**Fill in this information to identify the case:**

Debtor name **Synergy Law, LLC**

United States Bankruptcy Court for the: DISTRICT OF DISTRICT OF COLUMBIA, WASHINGTON D.C. DIVISION

Case number (if known) **19-00555**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

   ■ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
   |---|---|---|

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
   |---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ■ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
   |---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

   | Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
   |---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

| Debtor | Synergy Law, LLC | Case number (if known) | 19-00555 |
|---|---|---|---|

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title / Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Joel Q Alston, Debtor 19-30432-KLP | Bankruptcy Case | Virginia Eastern District Court 1701 W Main St Richmond, VA 23220-4634 | ☐ Pending ☐ On appeal ■ Concluded |
| 7.2. | Daniel Mcdermott UST, v. Synergy Law 18-01013 | Bankruptcy Adversary Proceeding | US Bankruptcy Court GA Southern District 709 Erika Ln Augusta, GA 30901 | ■ Pending ☐ On appeal ☐ Concluded |
| 7.3. | Michael W. Berkobien 19-20288 | Bankruptcy Case | US Bankruptcy Court MI Northern District PO Box 911 Bay City, MI 48707-0911 | ☐ Pending ☐ On appeal ■ Concluded |
| 7.4. | John W. Bruce 19-00393 | Bankruptcy Case | Tennessee Middle District Bankruptcy Cou 701 Broadway Ste 170 Nashville, TN 37203-3979 | ☐ Pending ☐ On appeal ■ Concluded |
| 7.5. | Kelly Collins 19-30669 | Bankruptcy Case | Eastern District of Michigan Bankruptcy 600 Church St Rm 140 Flint, MI 48502-1214 | ☐ Pending ☐ On appeal ■ Concluded |
| 7.6. | Bankruptcy Administrator v. Synergy Law 19-06005 | Bankruptcy Case | North Carolina Middle District Bankruptc PO Box 26100 Greensboro, NC 27402-6100 | ☐ Pending ☐ On appeal ■ Concluded |
| 7.7. | US Trustee v. Synergy Law 18-05126 | Advesary Proceeding | Kansas Bankruptcy Court 401 N Market St Wichita, KS 67202-2089 | ☐ Pending ☐ On appeal ■ Concluded |

| Debtor | **Synergy Law, LLC** | Case number *(if known)* | **19-00555** |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.8. | **US Trustee v. Synergy Law<br>19-01116** | **Bankrupcty<br>Advesary<br>Proceeding** | **Louisiana Eastern District<br>Bankruptcy Co<br>500 Poydras St Ste B-601<br>New Orleans, LA<br>70130-3319** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.9. | **US Trustee v. Synergy Law<br>18-04210** | **Advesary<br>Proceeding** | **Missouri Western District<br>Bankruptcy Cou<br>400 E 9th St<br>Kansas City, MO<br>64106-2607** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.10<br>· | **Brian Mccarty<br>18-15416** | **Bankruptcy Case** | **Maryland District<br>Bankruptcy Court<br>101 W Lombard St<br>Baltimore, MD 21201-2605** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.11<br>· | **Bankruptcy Admistrator v.<br>Synergy Law<br>19-00014** | **Advesary<br>Proceeding** | **North Carolina Eastern<br>Bankruptcy Court<br>PO Box 791<br>Raleigh, NC 27602-0791** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.12<br>· | **Adam Mcninch<br>19-60115** | **Bankruptcy Case** | **Texas Western Bankruptcy<br>Court<br>800 Franklin Ave Rm 140<br>Waco, TX 76701-1934** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.13<br>· | **Mildred Page<br>19-60098** | **Bankruptcy Case** | **Ohio Northern Bankruptcy<br>Court<br>401 McKinley Ave SW<br>Canton, OH 44702-1745** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.14<br>· | **US Trustee v. Synergy Law<br>19-01016** | **Advesary<br>Proceeding** | **Ohio Southern Bankruptcy<br>Court<br>221 E 4th St<br>Cincinnati, OH 45202-4124** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.15<br>· | **Helen Shippy<br>19-00130** | **Bankruptcy Case** | **South Carolina Bankruptcy<br>Court<br>1835 Assembly St Ste 953<br>Columbia, SC 29201-2448** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.16<br>· | **Richard Sulfaro, Sr<br>18-54597** | **Bankruptcy Case** | **Michigan Southern<br>Bankruptcy Court<br>211 W Fort St<br>Detroit, MI 48226-3269** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.17<br>· | **Robert Mitchell<br>19-01161** | **Bankruptcy Case** | **Washington Eastern<br>Bankruptcy Court<br>PO Box 2164<br>Spokane, WA 99210-2110** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.18<br>· | **John Ballard v. Synergy Law<br>19-1016** | **Advesary<br>Proceeding** | **Louisiana Middle<br>Bankruptcy Court<br>707 Florida St Ste 119<br>Baton Rouge, LA<br>70801-1713** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 2019 CINGroup - www.cincompass.com

Debtor    **Synergy Law, LLC**                                    Case number *(if known)*  **19-00555**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.19. | **Smith v. Synergy Law, LLC**<br>**19-00349** | **Civil Case** | **US District Court District of Columbia**<br>**333 Constitution Ave NW**<br>**Washington, DC**<br>**20001-2802** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.20. | **Civil Investigative Demand**<br>**CID No. 2 Synergy Law** | **CIvil Investigative Demand** | **Virgnia Attorney General's Office**<br>**202 N 9th St**<br>**Richmond, VA 23219-3424** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.21. | **Daye, Jessie v. SYnergy Law LLC**<br>**Daye, Jessie v. SYnergy Law LLC** | **Civil Case** | **Prince William County General District**<br>**9311 Lee Ave # 308**<br>**Manassas, VA 20110-5555** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.22. | **SMART BUSINESS vs. SYNERGY LAW LLC**<br>**0610073/2019** | **Corporate Lawsuit** | **Nassau Supreme Court**<br>**100 Supreme Court Dr**<br>**Mineola, NY 11501-4815** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.23. | **BENJAMIN & JACQUELINE FISHER**<br>**19-10936** | **Bankruptcy Case** | **Pennsylvania Eastern Bankruptcy Court**<br>**601 Market St**<br>**Philadelphia, PA 19106** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

Software Copyright (c) 2019 CINGroup - www.cincompass.com

Debtor   **Synergy Law, LLC**                                      Case number *(if known)*   **19-00555**

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Law Offices of Jeffrey M. Sherman** **1600 N Oak St Apt 1826** **Arlington, VA 22209-2770** | | **08/16/2019** | **$7,500.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   **Previous Locations**

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

   ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**   **Health Care Bankruptcies**

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

   ■ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**   **Personally Identifiable Information**

| Debtor | **Synergy Law, LLC** | Case number *(if known)* | **19-00555** |
|---|---|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

- ■ No.
- ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

- ■ No. Go to Part 10.
- ☐ Yes. Does the debtor serve as plan administrator?

**Part 10:**  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **PNC**<br>**7800 Sudley Rd**<br>**Manassas, VA 20109-2804** | **XXXX-2458** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other  **Business Checking** | | **$0.00** |
| 18.2. | **Capitol One Bank**<br>**8120 Sudley Rd**<br>**Manassas, VA 20109-3402** | **XXXX-3410** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other  **IOLTA** | | **$0.00** |
| 18.3. | **PNC**<br>**7800 Sudley Rd**<br>**Manassas, VA 20109-2804** | **XXXX-2423** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other  **IOLTA Checking** | | **$0.00** |
| 18.4. | **Capitol One Bank**<br>**8120 Sudley Rd**<br>**Manassas, VA 20109-3402** | **XXXX-0777** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other  **Operating Checking** | | **$-1,296.76** |
| 18.5. | **Capitol One Bank**<br>**8120 Sudley Rd**<br>**Manassas, VA 20109-3402** | **XXXX-4741** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other  **Petty Cash** | | **$-3,088.70** |

| Debtor | Synergy Law, LLC | Case number *(if known)*  **19-00555** |

---

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it<br>Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

---

| Debtor | Synergy Law, LLC | | Case number *(if known)*  **19-00555** |
|---|---|---|---|

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13:  Details About the Debtor's Business or Connections to Any Business

**25.  Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.   **Synergy Staffing**<br>**8870 Rixlew Ln Ste 201**<br>**Manassas, VA 20109-3795** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **Synergy Staffing**<br>**8870 Rixlew Ln Ste 201**<br>**Manassas, VA 20109-3795** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Synergy Staffing**<br>**8870 Rixlew Ln Ste 201**<br>**Manassas, VA 20109-3795** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Debtor | Synergy Law, LLC | | Case number *(if known)* | **19-00555** |
|---|---|---|---|---|

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Dave Maresca** | **13159 Lakehill Dr**<br>**Nokesville, VA 20181-3329** | **CEO** | **90** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Scott Marinelli** | **67 Black River Rd**<br>**Long Valley, NJ 07853-3065** | **CFO, Managing Partner** | **10** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Scott Marinelli** | **67 Black River Rd**<br>**Long Valley, NJ 07853-3065** | **Managing partner, CFO** | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:**   **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and

Software Copyright (c) 2019 CINGroup - www.cincompass.com

Debtor   **Synergy Law, LLC**                                   Case number *(if known)*   **19-00555**

correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **October 15, 2019**

/s/ *Dave Maresca*                              Dave Maresca
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor   CEO, Synergy Law, LLC

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**

■ No
☐ Yes

| CLIENT NAME | ADDRESS | TOTAL AMOUNT OWED |
|---|---|---|
| Hammond, Machell | 5164 Marigny Street, New Orleans, LA. 70122 | $3,875.00 |
| Weathers, Jeffrey | | $1,500.00 |
| Howie, Dana | 411 Phillips 213 Road, West Helena, AR. 72390 | $2,775.00 |
| Carter, Marquis | 1086 Trent Boulevard, Lexington, KY. 40517 | $200.00 |
| Black, Patricia | 109 Wilson Way, Piedmont, SC. 29673 | $2,000.00 |
| Tuttle, Randolph | 3020 West Glen Avenue, Peoria, IL. 61615 | $1,650.00 |
| Carter, Renaya | 88 Lee County Road 61, Auburn, AL. 36832 | $2,025.00 |
| Bailey, Judith | | $775.00 |
| Agard, Patricia | | $1,400.00 |
| Shaw, Ann | 14 Bluepoint Road, Fairhaven, MA. 2715 | $1,550.00 |
| Gonzalez, Rafael | 7341 Brunswick Avenue N, Brooklyn Park, MN 35443 | $2,300.00 |
| Balassone, Arthur | 12 West Harmony 58th Street, Beach Haven, NJ. 8008 | $1,100.00 |
| Prince, Tevester | 68 Sunset Drive, Mount Holly, NJ. 08060 | $4,500.00 |

| | | |
|---|---|---|
| **Bell, Carolyn** | 323 Tram Road, MountOlive, NC. 28365 | **$600.00** |
| **Burgess, Jerry** | 314 Railroad Avenue, Ambler, PA. 19002 | **$5,400.00** |
| **Ellis, Robert** | 3111 Wheatfield Boulevard, Jeffersonville, IN. 47130 | **$1,300.00** |
| **Fitzpatrick, Tom** | 136 North Church Street, Clifton Heights, PA. 19018 | **$2,000.00** |
| **Mills, Leonard** | 2319 Sizer Road, Beaverdam, VA. 23015 | **$1,000.00** |
| **Gardner, Keith** | 11 Winter Street, Amesbury, MA. 01913 | **$550.00** |
| **Norman, Kain** | 618 East 2nd Street, Aberdeen, WA. 98520 | **$775.00** |
| **Riles Sr., Kaazon** | 434 Nixon Street, Jacksonville, FL. 32204 | **$1,450.00** |
| **Lane, Angie** | 5003 Kenton View, San Antonio, TX. 78240 | **$1,350.00** |
| **Cowley, David** | 1615 Bland Howell Road, Kinston, NC. 28504 | **$1,100.00** |
| **Keogh, Dave** | 39372 State Highway 65, Nashwauk, MN. 55769 | **$550.00** |
| **Levin-Edmiston, Leslie** | 1619 Rose Glen Road, Havertown, PA. 19083 | **$1,275.00** |

| | | |
|---|---|---|
| **Scott, David and Adrianne** | 35 Bridlebrook Lane, Newark, DE. 19711 | **$775.00** |
| **Shriner, Shirley** | 3244 Stemple Pass Road, Lincoln, MT. 59639 | **$600.00** |
| **Lindman, Michael** | 4245 NE 34th Court, Des Moines, IA. 50317 | **$550.00** |
| **Nunley, Kathleen** | 3003 Angel Place, Bowie, MD. 20716 | **$3,100.00** |
| **Thorpe-Jones, Natarcia** | | **$1,250.00** |
| **Lee, Andrew** | 1000 Sategna Lane, Bloomfield, NM. 87413 | **$1,550.00** |
| **White, Darryl** | 7351 Ching Dairy Loop N, Mobile, AL. 36618 | **$387.50** |
| **Nyce, Robert** | 2323 Queensbury Drive, Fallston, MD. 21047 | **$1,550.00** |
| **Benford Jr., Robert** | 108 Maple Avenue, Greenwood, MS. 38930 | **$2,200.00** |
| **Lane, Patricia** | 328 Seven Pine Ave, Sandston, VA. 23150 | **$1,200.00** |
| **Moore, Tracey** | 365 Magnolia Street, Salem, NJ. 8079 | **$1,450.00** |
| **Goodwine, Janis** | 203 Goldflower Trail, Saint Matthews, SC. 29135 | **$700.00** |
| **Goodman, Nancy** | 325 Maynard Avenue, Haysville, KS. 67060 | **$2,800.00** |
| **Fountain, Anna** | 9618 Tracy Court, Richmond, VA. 23238 | **$216.34** |

| | | |
|---|---|---|
| **Strand, Gwendolyn** | 1628 Saratoga Court, Fort Washington, MD. 20744 | **$1,550.00** |
| **Djuissi, Genevieve** | 14900 Peach Orchard Road, Silver Spring, MD. 20905 | **$775.00** |
| **Keithley, Annie** | 08 Shannon Ferguson Cove, Indianaola, MS. 38751 | **$300.00** |
| **Smith, Jr., Harold** | 1010 Plymouth Street, Piqua, OH. 45356 | **$2,600.00** |
| **Alexander, Aaron and Alisha** | 12604 Tarpan Lane, Fort Washington, MD. 20744 | **$700.00** |
| **Matson, Eric** | 90041 Eaton Lane, Eugene, OR. 97402 | **$300.00** |
| **Leight, John** | 115 Gerard Dr., Pittsburgh, PA. 15209 | **$2,150.00** |
| **Bechard, Beth** | 22 Hemple Rd, Salem, NJ. 8079 | **$1,850.00** |
| **King, Vivian - (9)** | 9 Daniel Rodney Road, Dover, DE. 19904 | **$1,550.00** |
| **King, Vivian - (11011)** | 11011 Pitt Road, Seaford, DE. 19973 | **$1,900.00** |
| **Rutherford, Candye** | 365 Wilmore Drive, Middletown, DE. 19709 | **$2,663.00** |
| **Armstrong, Jr., Gilbert** | 9208 Roxanne Drive, Lanham, MD. 20726 | **$1,550.00** |
| **Herbert, Arddin (1529)** | 1529 E95th Street, Brooklyn, NY. 11236 | **$3,000.00** |
| **Herbert, Arddin (121919)** | 121919 107th Avenue, QueensVillage, NY. 11429 | **$5,600.00** |

| | | |
|---|---|---|
| **Warren, Eric** | 420 Pullbrooke Drive, North Chesterfield, VA. 23236 | **$1,650.00** |
| **Shipley, Roger** | 120 Flanigan Road, Confluence, PA. 15424 | **$1,540.00** |
| **Sowell, Melanie** | 101 Siesta Lane, Lavonia, GA. 30553 | **$2,775.00** |
| **MacNeil, David** | 221 Rolf Avenue, Chicopee, MA. 01020 | **$3,100.00** |
| **Kramer, Ray Earl** | 264 Ridge Hill Road, Mechanicsburg, PA. 17050 | **$2,300.00** |
| **Ekong, Ekong A.** | 271 Bucktail Road, Middletown, DE. 19709 | **$4,375.00** |
| **Skerrett Jr., James** | 29 W Hodges Avenue, Lawnside, NJ. 08045 | **$1,162.50** |
| **Vaughn, Brad** | 2901 4th Avenue, Beaver Falls, PA. 15010 | **$4,650.00** |
| **Addison, Sean** | 1109 Trunnel Lane, Accokeek, MD. 20607 | **$2,884.13** |
| **Cobb, Douglas** | 238 Bishop Avenue, Baltimore, MD. 21225 | **$600.00** |
| **Boyle, Patricia** | 9590 Turtle Creek Road, Florence, IN. 47020 | **$1,966.00** |
| **Daerr, Tina & Hughes, Phillip** | 245 Back Creek Road, Champion, PA. 15622 | **$1,100.00** |
| **Williams, Chearal** | 300 50th Street SE #102, Washington, DC. 20019 | **$1,925.00** |

| | | |
|---|---|---|
| **Breaux, Jeannie** | 214 W. 4th Street, Donaldsonville, LA. 70346 | **$1,100.00** |
| **Crook, Frederick** | 1315 W 1st Street, Abilene, KS. 67410 | **$1,575.00** |
| **Bauer, Antonette** | 3129 Liberty Park Way, Baltimore, MD. 21222 | **$2,500.00** |
| **King, Willis** | 8007 Ray Leonard Court, Hyattsville, MD. 20785 | **$1,550.00** |
| **Sbaraglio, Steven** | 10 Wesley Avenue, Bernardsville, NJ. 07924 | **$1,000.00** |
| **Frazier, William** | 12107 Merit Grove Court, Midlothian, VA. 23112 | **$1,550.00** |
| **Saldana, Edwardo & Julia** | 279 County Road 5716, Natalia, TX. 78059 | **$3,555.00** |
| **Bawa, Mawiyah** | 406 N. 53rd Street, Philadelphia, PA. 19139 | **$550.00** |
| **Charoonchokanan, Mathuros (Charlie)** | 27 Cottage Street, Lexington, MA. 2420 | **$2,325.00** |
| **Halson, Alton & Charlie Ann Boyd-Halson** | 1810 Bluffwood Place, Round Rock, TX. 78665 | **$9,687.50** |
| **West, Michael** | 609 Walnut Street, Bryan, TX. 77803 | **$4,845.83** |
| **Silva-Sole, Joan** | 16 Plum Road, Riverside, RI. 2915 | **$250.00** |
| **Trathowen, Douglas** | 641 Pikeview Drive, Pittsburgh, PA. 15239 | **$2,325.00** |

| | | |
|---|---|---|
| **Belinga Mayo, Charlotte** | 9203 Turtle Dove Lane, Gaithersburg, MD. 20879 | **$1,100.00** |
| **Santiago, Raul** | 2024 Walker Avenue, Union, NJ. 7083 | **$2,200.00** |
| **Schockling, Joseph** | 1154 Kensington Road, Carlton, OH. 44615 | **$1,650.00** |
| **Williams, Gloria** | 537 Seven Trails Drive, Aberdeen, MD. 21001 | **$550.00** |
| **Guzman, Jose** | 1647 Brill Street, Philadelphia, PA. 19124 | **$2,200.00** |
| **Steindl, Jayne** | 9106 Olson Drive, Eau Claire, WI. 54703 | **$775.00** |
| **Kurlonko, Michael** | 5148 Lake Street, Glennie, MI. 48737 | **$250.00** |
| **Tucker, Ralph** | 5901 South Enid Circle, Fort Smith, AR. 72903 | **$1,300.00** |
| **Sheffler, Joseph** | 413 Luzerne Drive, Monroeville, PA. 15146 | **$450.00** |
| **Garland, Rabbi** | 292 SW Aldoro Place, Port St. Lucie, FL. 34953 | **$1,875.00** |
| **Vargas, Rudolfo** | 1838 Stonewall Street, New Braunfels, TX. 78130 | **$550.00** |
| **Greene, Brian** | 411 Torner Road, Essex, MD. 21221 | **$700.00** |
| **Coker, Rebecca** | 1210 Jackson Street, Madisonville, TN. 37354 | **$550.00** |

| | | |
|---|---|---|
| **Brice, Iranie J. and James D** | 34 Cherry Street, Darby, PA. 19023 | **$1,100.00** |
| **Butler, Jimmy & Debra** | 5202 Croton Place, Riverdale, MD. 20737 | **$600.00** |
| **Ortiz, Sergio** | 45 Oak Ridge Avenue, Hillside, IL. 60162 | **$4,000.00** |
| **Stiefvater III, Thomas** | 127 Dengler Street, Pittsburgh, PA. 15210 | **$5,100.00** |
| **Coleman, Faunya** | 15318 Trinity Meadow Drive, Missouri City, TX. 77489 | **$775.00** |
| **Ates, Joanne** | 308 Berkshire Avenue, Patterson, NJ. 07514 | **$5,812.50** |
| **Pike, Maryellen** | 4 Indian Meadows Road, Middleboro, MA. 02346 | **$3,100.00** |
| **Blackmon, Rodney** | 11806 Mary Catherine Drive, Clinton, MD. 20735 | **$2,325.00** |
| **Greene, Armando** | 1236 Cavendish Drive, Silver Spring, MD. 20905 | **$2,325.00** |
| **Greenman Flowers, Stephanie** | 288 Hanover Road, Sandston, VA. 23150 | **$550.00** |
| **Thorne, Donald** | 40 Heritage Road, Marlton, NJ. 08053 | **$700.00** |
| **Dambreville, Marie** | 602 Evening Star Place, Bowie, MD. 20721 | **$8,000.00** |
| **Edwards, Archie** | 122 Pike Street, Sydney, OH. 45365 | **$3,875.00** |

| | | |
|---|---|---|
| **Matthews, Delena** | 1503EnnisStreet, Plainview, TX. 79702 | **$775.00** |
| **Bartosavage, Elaine** | 1521 Lakewood Drive, Woodbridge, VA. 22192 | **$1,960.00** |
| **Parker, Michael** | 1520 Gold Falls, Conway, AR. 72032 | **$2,640.00** |
| **Weaver, Michael** | 21 Sandra Lane North, Weymouth, MA. 02188 | **$2,000.00** |
| **Erving, Bobby** | 15002 NE Davis Court, Portland, OR. 97230 | **$2,044.00** |
| **Wilson, Donald Jr** | 133 Richey Street, Hamersville, OH. 45130 | **$2,750.00** |
| **Wells, Estate of Rosanna (Marie Brown)** | 6727 North 17th Street, Philadelphia, PA. 19126 | **$3,575.00** |
| **Chase, Aretha** | 10647 Ashford Circle, Waldorf, MD. 20603 | **$2,325.00** |
| **Wilson, James** | 7220 Easy Street, Temple Hills, MD. 20748 | **$2,325.00** |
| **Wosczyna, David** | 332 East 10th Avenue, Conshohocken, PA. 19428 | **$5,192.50** |
| **Nelson, Edward** | 2460 Linnbrook Drive, Harvey, LA. 70058 | **$3,600.00** |
| **Thornhill, Thomas** | 901 Wagontire Dr., Myrtle Creek, OR. 97457 | **$775.00** |
| **Chase, Aretha** | 10647 Ashford Circle, Waldorf, MD. 20603 | **$2,325.00** |

| | | |
|---|---|---|
| **Still, Elizabeth** | 73 Penfield Lane, Sicklerville, NJ. 08081 | **$2,188.00** |
| **Smith, Jennifer** | 1327 W. 4th Street, Plainfield, NJ. 07063 | **$2,532.00** |
| **Carey, Karen** | 6165 Radecke Ave, Baltimore, MD. 21206 | **$2,400.00** |
| **Barrow, Thomas** | 10 Garobe Court, Baltimore, MD. 21207 | **$1,765.00** |
| **Kos, Barry** | 1641 West Cohoctah Road, Cohoctah, MI. 48816 | **$775.00** |
| **Sneed, Charles** | 417 Russell Road, Fort Worth, TX. 76140 | **$380.00** |
| **Henry, Ava Maria & Leroy** | 617 Stirling Place, Westfeilds, NJ. 07090 | **$1,000.00** |
| **Price, Wayne** | 13804 Lionel Lane, Rockville, MD. 20853 | **$775.00** |
| **Archer, James F.** | 21 Peacemaker Drive, Parksburg, PA. 19365 | **$7,000.00** |
| **Jarber, Silvia** | 1402 Anna Lee Drive, Killeen, TX. 20747 | **$1,800.00** |
| **Lewis, Antonio** | 7201 Classic Circle, Shreveport, LA. 71108 | **$5,143.16** |
| **Burke, The Estate of Patsy (Adriane Sanford)** | 12597 East Kentucky Place, Aurora, CO. 80012 | **$450.00** |

| | | |
|---|---|---|
| **Gibson, Jason** | 1906 Bonnie Brae Street Casper, WY. 82601 | **$2,325.00** |
| **Witherspoon, Kevin** | 468 Sutton Avenue, Hackensack, NJ. 07601 | **$2,325.00** |
| **Burby, Bryan** | 1136 Prospect Street, Ewing, NJ. 8638 | **$2,325.00** |
| **Gaines, Lloyd** | 8309 Deerstill Way, Clinton, MD. 20735 | **$3,385.00** |
| **Drumheller, Theresa** | 989 Candelora Dr, Pottstown, PA. 19464 | **$1,725.00** |
| **Porter, Zina** | 6 West Johhnson Highway, Norristown, PA. 19404 | **$3,025.00** |
| **Brown, Lawrence Alvin** | 1708 Carriage Lamp Court, Severn, MD. 21144 | **$5,085.00** |
| **Hall, Delanie** | 1850 Bulter Hill Rd, Benton, LA. 71006 | **$3,100.00** |
| **Petty, Johnny** | 17136 Horton HWY, Fall Branch, TN. 37656 | **$125.00** |
| **Booker, Constance** | 5880 McClelland Drive, Baton Rouge, LA. 70805 | **$1,550.00** |
| **Dew, Arnita** | 6475 Old Highgate Drive, Elkridge, MD. 21075 | **$350.00** |
| **Farrell, Sean** | 273 N. Bishop Ave, Clifton Heights, PA. 19018 | **$6,200.00** |
| **Gaunt, Bernice (Lund)** | 14714 Kapowsin Highway East, Graham, WA. 98338 | **$3,200.00** |

| | | |
|---|---|---|
| **Tew, Terry** | 3529 Mt. Moriah Church Rd.Clinton, NC. 28328 | **$1,400.00** |
| **Thompson, Debra** | 1391 Flint Hill Rd, Coopersburg, PA. 18036 | **$8,225.00** |
| **Nicolucci, Patrick** | 6404 Snowman Court,, Columbia, MD. 21046 | **$8,575.00** |
| **Barnes, Beulah** | 63 Tillinghast St ,, Newark, NJ. 20747 | **$405.00** |
| **Martinez, Carlos** | 907 Cedar Avenue,, Croydon, PA. 19021 | **$1,550.00** |
| **Craig, Jerome** | 3634 Kenny Court, Portsmouth, VA. 23703 | **$1,550.00** |
| **Agboh, William Brown** | 3307 Southgreen Road, Windsormill, MD. 21244 | **$1,325.00** |
| **Pennington, Steven A.** | 5362 Maple Vista, San Antonio, TX. 78247 | **$1,400.00** |
| **Danielwicz, Marjorie** | 27 Roosevelt Avenue, Mount Ephraim, NJ. 08059 | **$7,750.00** |
| **Neely, Kevin** | 331 Jacklynn Street, MULLIKEN, MI. 48861 | **$3,300.00** |
| **Glenn, Elnoise** | 907 Hidden Lake Drive, Burleson, TX. 76028 | **$250.00** |
| **Redman, Sharon** | 115 Corlington Drive, Springfield, OH. 45506 | **$600.00** |
| **Sawyer, Josephus** | 210 Elm Street, Croydon,, PA. 19021 | **$1,000.00** |

| | | |
|---|---|---|
| **Donofrio, Lucy** | 694 Carlyle Place, Union, NJ. 07083 | **$5,683.33** |
| **Gilani, Patricia & Saajid** | 51 Greylynne Drive, Princeton, NJ. 08540 | **$4,650.00** |
| **Scott, Robert & Robin** | 111 South Hickman, Centralia, MO. 65240 | **$1,375.00** |
| **John, Barbara** | 1509 Whitewood Drive, Pittsburgh, PA. 15220 | **$1,950.00** |
| **Cole, Teressa** | 6530 SE Fir Ave, Portland, OR. 97206 | **$1,100.00** |
| **Horner, Faith** | 1834 Peace Rose Lane, Mishawaka, IN. 46544 | **$1,930.00** |
| **Bowers, Douglas** | 14081 Pepperbox Rd, Delmar, DE. 19940 | **$775.00** |
| **Bradley, Bobby** | 2370 Merseyside Drive, Woodbridge, VA. 22191 | **$9,000.00** |
| **Miller, Beverly** | 576 Pinecrest St, Holland, MI. 49424 | **$458.00** |
| **Oliver, George** | 4036 Eagle Drive, Hearland, TX. 75126 | **$3,590.84** |
| **Jacobus, Wallace** | 2 Matawan Road, Laurence Harbor, NJ. 08879 | **$5,000.00** |
| **Rutland, Mary Margaret** | 1637 Seeakman Drive SE, Albequerque, NM. 87123 | **$775.00** |
| **Castagna, James** | 94 Turkey Hill Road, Kerhonkson, NY. 12446 | **$3,098.33** |

| | | |
|---|---|---|
| **Smiley, Francis** | 215 Oxford Hill Lane, Havertown, PA. 19083 | **$3,100.00** |
| **Castagna, James** | 94 Turkey Hill Road, Kerhonkson, NY. 12446 | **$3,098.33** |
| **Mason, Glenn** | 13 Bannington Drive, Upper Marlboro, MD. 20774 | **$2,325.00** |
| **Venziano, James** | 108 Greenbrook Dr, Marlton, NJ. 08053 | **$1,550.00** |
| **Doss, Rosemary** | 194 Yorktown Drive, Ruther Glen, VA. 22546 | **$387.50** |
| **Hearne, Yolanda** | 151 Rustic Colony Lane, Dickinson, TX. 77539 | **$525.00** |
| **Harris, Dru** | 3 Millbrooks Road, Newark, DE. 19713 | **$8,525.00** |
| **Freitag, Robert** | 64 Orchard Street, Bloomfeild, NJ. 07003 | **$2,000.00** |
| **Epting, Rickey & Jacqueline** | 193 Carriage Lane, Joliet, IL. 60433 | **$1,550.00** |
| **Shelton, Dedra** | Address not on file | **$2,000.00** |
| **Chittenden, Ronald** | 1309 N. Kansas Avenue, Chanute, KS. 66720 | **$1,100.00** |
| **Berger-Campbell, Liisa** | 309 Alpine Drive, Ellensburg, WA. 98926 | **$3,150.00** |
| **Krause, Robert** | 311 N East St, Kewanee, IL. 61443 | **$550.00** |
| **Kondrlik, Mark** | 19600 Cherry Hill Road, Corry, PA. 16407 | **$1,437.50** |

| | | |
|---|---|---|
| **Robinson, Charlie J** | 190 Echols Road, Starkville, MS. 39759 | **$1,512.50** |
| **Parker, Ricky** | 917 Austin Street, Bay City, TX. 77414 | **$2,725.00** |
| **August, Felicia** | 13201 Lipton Loop, Del Valle, TX. 78617 | **$550.00** |
| **Scott, Robert A.** | | **$222.50** |
| **Reed, Douglas** | 10120 Canyon Oaks Drive, Keithville, LA. 71047 | **$4,650.00** |
| **Hollis, Donahvan** | 3127 Donna Avenue, Warren, MI. 48091 | **$1,825.00** |
| **Nelson, Daniel** | 142 Esperance Road, Esperance, NY. 12066 | **$9,350.00** |
| **Lewis, Angela** | 432 E 4th St, Erie, PA. 16507 | **$825.00** |
| **Ayom, Mary** | 5619 Rose Hill Street, Philadelphia, PA. 19120 | **$4,200.00** |
| **Fitzpatrick, Thomas** | 352 Reed Street, Warren, MA. 01083 | **$450.00** |
| **Williams, Ronald** | 1424 Freemont Place, Knoxville, TN. 37917 | **$1,800.00** |
| **Hoban, John J.** | 2009 Admiral Drive, Stafford, VA. 22554 | **$2,000.00** |
| **Lamb, Nancy** | 112 Anderson Court, Richmond, KY. 40475 | **$450.00** |
| **Burrier, Walter** | 4105 Highland Ave, Brooklyn, MD. 21225 | **$1,700.00** |

| | | |
|---|---|---|
| **Fleming, Harry** | 6074 Ferncreek Drive, Jackson, MS. 39211 | **$1,937.50** |
| **Lee, Kendra** | 2832 Chinkapin Oak Lane, Woodbridge, VA. 22191 | **$2,325.00** |
| **Smith, Michelle** | 9603 Van Buren Street, Lanham, MD. 20706 | **$940.00** |
| **Swanson, Darren** | 9371 Mockingbird lane, Monticello, MN. 55362 | **$775.00** |
| **Day, Ron & Beverly** | 125 E. 300 North, Fillmore, UT. 84631 | **$1,500.00** |
| **Butler, William & Monita** | 2320 Timberline Dr, Fort Worth, TX. 76119 | **$1,650.00** |
| **Ramirez, Esteban** | 708 Ingraham Street NW, Washington, DC. 20011 | **$3,100.00** |
| **Rodriguez, Johannie** | 2117 Simon Street, Philadelphia, PA. 19124 | **$1,450.00** |
| **Hembrick, Patsy** | 5925 Ullswater Ave, Richmond, VA. 23225 | **$600.00** |
| **Fairclough, Devon** | 1658 Cedar Hill Drive, Grovetown, GA. 30813 | **$1,550.00** |
| **Bachhofer, Barbara** | 1608 South 41st Street, Temple, TX. 76504 | **$1,237.50** |
| **Dominici, Adrian** | 25 Allston Street, Lawrence, MA. 01841 | **$4,175.00** |

| | | |
|---|---|---|
| **McMillon, James & Angela** | 9504 Highway 52 South, Society Hill, SC. 29593 | **$2,600.00** |
| **Rosales, Rosa** | 3423 Point East Drive, Mesquite, TX. 75150 | **$2,800.00** |
| **Brooks, Richard** | 4720 Sharon Rd, Silesia, MT. 59041 | **$8,526.00** |
| **Dela Pena, April** | 19614 Gentle Creek Way, Cypress, TX. 77429 | **$4,285.00** |
| **Dejene, Mike** | 14100 Farnesworth Lane #2302, Upper Marlboro, MD. 20772 | **$600.00** |
| **Green, Polly** | 153 Melrose Avenue, Irvington, NJ. 07111 | **$1,575.00** |
| **Fuller, Adam** | 10 Rolling Drive, Framingham, MA. 01701 | **$5,425.00** |
| **Kemp, Karen** | 302 Shadowood Drive, Johnson City, TN. 37604 | **$6,393.75** |
| **Reid, Estelle** | 3989 Cameron St, Dumfries, VA. 22026 | **$1,733.00** |
| **Condosta, Joanne** | 663 Gulf Road, West Chesterfield, NH. 03466 | **$192.50** |
| **Gonzalez, Benjamin** | 163 Fetter Avenue, Hamilton, NJ. 08610 | **$550.00** |
| **Anderson, Jeanne** | 2260 Back Maitland Rd, Lewistown, PA. 17044 | **$324.00** |
| **Davis, Estate of Elizabeth (Mark Davis)** | 27 Flower Drive, Greenville, SC. 29605 | **$1,800.00** |

| | | |
|---|---|---|
| **Rossiter, Donna** | 830 3rd Street, Clarkston, WA. 99403 | **$4,400.00** |
| **Donnelly, Dennis** | 8 Mason Drive, Hazlet, NJ. 07730 | **$8,000.00** |
| **Koku, Anthony** | 7129 Battlefield Loop, Brandywine, MD. 20613 | **$1,141.00** |
| **Lewis, Mary** | 57 Hamilton Ave, Passaic, NJ. 07055 | **$1,100.00** |
| **Lawrence, Oliver** | 8816 Dee Road Unit #A, Des Plaines, IL. 60016 | **$4,650.00** |
| **Chaney, Calvin** | 605 South Adams, Canton, MS. 39046 | **$550.00** |
| **Fontenot, Kathy** | 2704 Hidden Valley Rd, Edmond, OK. 73013 | **$2,800.00** |
| **McCade, Bernadette** | 17 West Mullica Rd, Little Egg Habor, NJ. 08087 | **$2,000.00** |
| **Rabb, Barbara** | 307 East Cypress Street, Atmore, AL. 36502 | **$1,005.00** |
| **Demaggio, Sam** | 1330 Freeman Harriss Road, Harlem, GA. 30814 | **$1,150.00** |
| **Kimberlin, James** | 3113 Kingsway, Las Vegas, NV. 89102 | **$4,740.00** |
| **McLaurin, Candace** | 88 South 28 Street, Wyandanch, NY. 11798 | **$2,500.00** |
| **White, Jr., Joe** | 643 E 38th Street, Savanna, GA. 31401 | **$900.00** |

| | | |
|---|---|---|
| **Badar, Tasneem** | 4947 Windpower Way, Ellicott City, MD. 21043 | **$5,037.50** |
| **Badon, Penelope** | 1007 2nd Street, Gueydan, LA. 70542 | **$825.00** |
| **Matzo, Michael** | 311 Grove Street, Montclair, NJ. 07042 | **$4,700.00** |
| **Douglas, Martha** | 3210 Dr. Hess Road, Bells, TN. 38006 | **$685.00** |
| **Flores, Araceli** | 144 Burgess Place, Passaic, NJ. 07055 | **$6,000.00** |
| **Smith, Johnny** | 307 Henley Way, Peachtree City, GA. 30269 | **$1,650.00** |
| **Roberts, Michael** | 568 Sundown Acres, Chriesman, TX. 77838 | **$1,250.00** |
| **Estes, Tracey** | 1421 Forrester Avenue, Sharon Hill, PA. 19079 | **$2,200.00** |
| **Evans, Janice** | 543 Timberlake Road, Upper Darby, PA. 19082 | **$4,400.00** |
| **Miller, Carl** | 3503 Bahama Dr, Hopkinsville, KY. 42240 | **$1,200.00** |
| **Sanmiguel, Maria** | 1511 Long Street, Gonzales, TX. 78629 | **$775.00** |
| **Rascoe, Sherise** | 6157 Radecke Avenue, Baltimore, MD. 21206 | **$387.50** |

| | | |
|---|---|---|
| **Bryant, Olivia** | 1405 Nanassas Court, Richmond, VA. 23231 | **$3,100.00** |
| **McGovern, Mary** | 400 Temple Boulivard, Palmyra, NJ. 08065 | **$6,975.00** |
| **Buggs, Cynthia A.** | 1014 W Olney Ave, Philadelphia, PA. 19141 | **$4,200.00** |
| **Badger, Roberta** | 913 East Rimes Circle, Monroe, LA. 71201 | **$550.00** |
| **Parker, Susan** | 1406 Sycamore Street, Pleasanton, KS. 66075 | **$2,600.00** |
| **McCraw, Anthony** | 1105 Edgemont Road, Harrisburg, PA. 17109 | **$4,650.00** |
| **Roberson, Eric** | 13229 Padre Avenue, Fort Worth, TX. 76244 | **$1,143.00** |
| **Specht, James/Debra** | 1460 Brookdale Ave, Medford, OR. 97504 | **$5,500.00** |
| **Mixon, Mary V.** | 447 E 156th Street, Cleveland, OH. 44110 | **$395.00** |
| **Jones, Jonathan** | 530 Shady Lane, Rebecca, GA. 31783 | **$1,200.00** |
| **Garrison, Richard** | 321 Old Salem Way, Augusta, GA. 30907 | **$900.00** |
| **Cuneo, Michael** | 10444 Carlyn Ridge Rd, Damascus, MD. 20872 | **$6,975.00** |

| | | |
|---|---|---|
| **Pineda, Alma** | 6017 Rusk Avenue, El Paso, TX. 79905 | **$330.00** |
| **Truempler, Anthony** | 816 North 16th Street East, Riverton, WY. 82501 | **$900.00** |
| **Smith, Jimmy** | 5613 Calcstone Drive, Killeen, TX. 76542 | **$4,000.00** |
| **Crosby, Stacy** | 16106 Bantam Ridge Ct, Houston, TX. 77053 | **$775.00** |
| **Dale, William H.** | 16 Palisades Blvd, Elmira, NY. 14903 | **$1,100.00** |
| **Anderson, Janae** | 328 Peek Street, Waterloo, IA. 50703 | **$1,550.00** |
| **Zamora, Andrew** | 3306 Glacier Lake, San Antonio, TX. 78222 | **$3,100.00** |
| **Young, Harry** | 3105 Mooney Road, Radnor, OH. 43066 | **$3,100.00** |
| **Duffy, James** | 3 Ashland Place, N. Brunswick, NJ. 08902 | **$5,750.00** |
| **Brown, David** | 411 Woodhaven Drive Jacksonville, NC. 28540 | **$2,712.50** |
| **Richardson, Shelton** | 100 Ridgestone Ct, Warner Robins, GA. 31088 | **$6,325.00** |
| **Munford, Monique** | 312 E. 17th Street, Richmond, VA. 23224 | **$1,812.50** |
| **Spooner, Efrem** | 3001 Dawson Street, Kenner, LA. 70065 | **$1,587.50** |

| | | |
|---|---|---|
| **McKwashie, Joseph** | 13150 Taverner Loop, Woodbridge, VA. 22192 | **$775.00** |
| **Holmes, Timothy** | 1311 Stillwater Lane, Dayton, OH. 45415 | **$7,100.00** |
| **Stewart, Scott** | 1714 Desire Avenue, Feasterville, PA. 19053 | **$775.00** |
| **Robinson, Manuel** | 5638 Dogwood Trail, Jackson, MS. 39212 | **$575.00** |
| **Johnson, Sandra** | 763 Comstack Drive, Fruita, CO. 81521 | **$1,100.00** |
| **Greeley, James** | 8409 Chadwell Dr, North Chesterfield, VA. 23236 | **$600.00** |
| **Young, Lynette S.** | 2325 Freemont St, Tacoma, WA. 98406 | **$199.00** |
| **Taylor, Joe** | 1606 S. 2nd Avenue, Maywood, IL. 60153 | **$3,815.00** |
| **McGee, Michael** | 132 38 S 5700 W, Herriman, UT. 84096 | **$750.00** |
| **Brumbaugh, George** | 805 Greenfield Ct, Garrett, IN. 46738 | **$1,150.00** |
| **Bostwick, Vikki** | 527 Nelson Street, Fort Atkinson, WI. 53538 | **$2,686.66** |
| **Powell, Kevin** | 409 Benjamin Wright Dr, Middleton, DE. 19709 | **$775.00** |
| **Cosgrove, Brian** | 1112 Amherst Ave, Waterloo, IA. 50702 | **$1,100.00** |
| **Williford, Eutrina** | 717 East Ontario Street, Philadelphia, PA. 19134 | **$5,500.00** |
| **Cuculich Sr., Donald** | 3903 E Upriver Dr, Spokane, WA. 99217 | **$187.50** |

| | | |
|---|---|---|
| **Wilson, Calvin** | 1514 Cavalier Blvd, Portsmouth, VA. 23701 | **$1,162.50** |
| **North, Delores (Michael)** | 250 Chester Gap Road, Chester Gap, VA. 22623 | **$1,980.00** |
| **Whims, Howard** | 6134 Quinn Orchard Road, Frederick, MD. 21704 | **$2,100.00** |
| **McLendon, Richard** | 444 Craig Road, Forsythe, GA. 31029 | **$5,250.00** |
| **Benton, Rachel** | 5220 Forest Avenue, Maple Heights, OH. 44137 | **$5,425.00** |
| **Padovano, Natalie** | 292 Bankston Road, Brooks, GA. 30205 | **$2,125.00** |
| **Washington, Constance** | 5925 Leticia Streer, Columbia, SC. 29203 | **$775.00** |
| **Robinson, Theodore** | 15412 Empress Way, Bowie, MD. 20716 | **$2,200.00** |
| **Barger, Michael** | 8365 Ireland Drive, Jacksonville, FL. 32244 | **$1,650.00** |
| **Santiago, Pedro** | 116 Northbridge Rd, Mendon, MA. 01756 | **$4,627.50** |
| **Frank, Richard** | 1056 Gillette Lane, Wisconsin Dell, WI. 53965 | **$6,600.00** |
| **Hernandez, Many** | 312 Walnut Street, Ranger, TX. 76470 | **$350.00** |
| **Kapel, Buster** | 918 Prospect Street, Trenton, NJ. 08618 | **$4,190.00** |

| | | |
|---|---|---|
| **Gonzalez, Ola** | 6802 Reynard Drive, Springfield, VA. 22152 | **$775.00** |
| **Moran, Matthew** | 18 Stanley St, Poughkeepsie, NY. 12603 | **$888.00** |
| **Davis, Jr., Bernard** | 4338 Mary Ridge Dr, Randallstown, MD. 21133 | **$2,712.50** |
| **Christopher, Andrew** | 2517 South Clinton Ave, Hamilton, NJ. 08610 | **$1,550.00** |
| **Stidham, Harry** | 101 Park Drive, Dayton, OH. 45410 | **$450.00** |
| **Crarey, Patrick** | 10600 Crimson Tree Court, Glenndale, MD. 20769 | **$1,550.00** |
| **Hampton, Carlos** | 2926 SW 52nd Place, Oklahoma City, OK. 73119 | **$550.00** |
| **Wilson, Harold Wayne** | 410 Two Gait Lane, Simpsonville, SC. 29680 | **$800.00** |
| **McCrorey, John** | 4114 Greeby Street, Philiadelphia, PA. 19135 | **$3,175.00** |
| **Smith, Tyrone** | 20 Cornwall Terrace, Hampton, VA. 23666 | **$800.00** |
| **Green, Nettie** | 6808 Yataruba Dr, Gwynn Oaks, MD. 21207 | **$4,868.33** |
| **Bell, Timothy** | 9448 Tower Drive, Streetsboro, OH. 44241 | **$1,937.50** |
| **Barto, Tammy** | 4442 McKenrick Drive, Chambersburg, PA. 17201 | **$775.00** |

| | | |
|---|---|---|
| **Robinson, David S.** | 9623 Woodberry St, Lanham, MD. 20706 | **$3,100.00** |
| **Walton, Teresa** | 146 East 5th Avenue, Roselle, NJ. 07203 | **$2,325.00** |
| **Bruce, Derek** | 2625 Grand Gulf Rd, Fort Worth, TX. 76123 | **$900.00** |
| **Foster, Eyashadonna** | 9424 Baird Road, Shreveport, LA. 71118 | **$1,050.00** |
| **Tatum, Phillip** | 1542 Fuller Road, Prattville, AL. 36067 | **$4,650.00** |
| **Marshall, Grafton** | 851-855 Stanley, Schenectady, NY. 12307 | **$1,393.00** |
| **Marshall, Almelia** | 423 Kettering Drive, Upper Marlboro, MD. 20774 | **$2,273.00** |
| **Krauszer, Barbara** | 102 Putnum Dr, Florahome, FL. 32170 | **$4,400.00** |
| **Davies, Kim** | 1207 Gray Mare Hollow Road, Aiken, SC. 29803 | **$2,273.33** |
| **Figeroux, Beulah** | 143-06 Ferndale Ave, Queens, NY. 11435 | **$1,550.00** |
| **Croft, Robert** | 5023 Pathfinder Drive, Colorado Springs, CO. 80911 | **$7,470.00** |
| **Hooper, Aubrey (MISTER)** | 3869 County Road 4694, Timpson, TX. 75975 | **$2,500.00** |
| **DeLarosa, Isidro** | 126 Pharis St, San Antonio, TX. 78237 | **$2,750.00** |

| | | |
|---|---|---|
| **Terry, Dwight** | 3113 Fairmont Avenue, Aurora, IL. 60503 | **$9,337.50** |
| **Atlow, Dawn** | 825 Daney street, Slidell, LA. 70458 | **$1,100.00** |
| **Thompson, Richard** | 1733 Wind Haven Way, Vienna, VA. 22182 | **$3,100.00** |
| **Dean, Cindi** | 847 N. Mesa Avenue, Montrose, CO. 81401 | **$350.00** |
| **Adams, Nathaniel** | 7633 Helmsdale Place, Manassas, VA. 20109 | **$237.50** |
| **Tysinger, Sherry** | 1198 Lynn Lane, Catawba, NC. 28069 | **$7,200.00** |
| **Christian-Clear, Emma** | 5309 Clinch Port Circle, Memphis, TN. 38127 | **$1,450.00** |
| **Luna, Jesus** | 4205 Hill Crest Drive, Mission, TX. 78573 | **$951.66** |
| **Clark, Craig J.** | 5881 Grandview Rd, Larson, WI. 54947 | **$900.00** |
| **Shelton, Jimmie** | 185 County Road 34780, Paris, TX. 75460 | **$1,700.00** |
| **Rawls, James** | 2603 26th Way, West Palm Beach, FL. 33407 | **$10,120.00** |
| **Nolan, Vesta** | 3000 East State Rd 56, Salem, IN. 47167 | **$1,500.00** |
| **Blaser, William** | 1813 Sun Valley Dr, Beloit, WI. 53511 | **$171.30** |

| | | |
|---|---|---|
| **Richards, Tamara** | 1578 South Forge Road, Palmyra, PA. 17078 | **$3,500.00** |
| **Bennett, Jason Lee** | 1107 Saturn Dr, Cedar Hill, TX. 75104 | **$999.00** |
| **Tilghman, Julie** | 1725 N. 60th Street, Philadelphia, PA. 19151 | **$1,741.00** |
| **McNatt, Albert** | 4159 Whitelyville Road, Hurlock, MD. 21643 | **$6,581.25** |
| **Perez, Samuel & Ann Marie** | 110 Meadow Dr, Converse, TX. 78109 | **$1,800.00** |
| **Hunt, George** | 12403 Sturdee Dr, Upper Marlboro, MD. 20772 | **$1,200.00** |
| **Copeland, Estate of Sheila (Sheila Nixon)** | 383 South Drive, Aberdeen, MD. 21001 | **$1,550.00** |
| **Hernandez, John A.** | 2501 Sammye Ave, Gillette, WY. 82718 | **$5,500.00** |
| **Carter, Cynthia** | 1062 Wadesboro Road South, Benton, KY. 42025 | **$188.33** |
| **Hillerich, Zac** | 240 37th Avenue Southeast, Salem, OR. 97317 | **$3,737.14** |
| **Meeks, Tony** | 4015 Hoppin Lane, Suitland, MD. 20746 | **$1,550.00** |
| **Hines, Delvory** | 406 Glenwood Ave, Easton, MD. 21601 | **$5,010.00** |
| **Gray, Michael** | 7846 Hillsway Ave., Parkville, MD. 21234 | **$2,712.50** |
| **Berger, Andrew** | 10912 Belvoir RD, Chester, VA. 23831 | **$1,466.67** |

| | | |
|---|---|---|
| **Witkowski, Robin** | 1158 Outer Dr, Hagerstown, MD. 21742 | **$825.00** |
| **Watson, Rosie** | 3506 Pineknoll Road, Texarkana, TX. 75503 | **$800.00** |
| **Giordano, Cheri** | 368 Appleton Road, Elkton, MD. 21921 | **$450.00** |
| **Smith, Terry** | 2919 Dorris Street, Dallas, TX. 75215 | **$550.00** |
| **Adams-Crews, Jane & Richard** | 341 S. 1st Street, Hewitt, TX. 76643 | **$4,033.33** |
| **Styrwoll, Jason** | 34983 576th Ave, Warroad, MN. 56763 | **$3,011.66** |
| **Arkuwoille, Sam** | 47 LynnBroom Lane, Dover, DE. 19904 | **$2,325.00** |
| **Turner, Angel** | 416 Alice Street, Carnegie, PA. 15106 | **$619.99** |
| **Porter, Flora** | 599 Beechland Road, Hillview, KY. 40229 | **$2,712.50** |
| **Genevie, Paul** | 8090 Hawthorne Road, La Plata, MD. 20646 | **$1,000.00** |
| **Stewart, Leigh** | 19 Lyons Avenue #205, Newark, NJ. 07112 | **$2,400.00** |
| **Toomey, Mary** | 8 Tallowick Lane, Dover, DE. 19904 | **$550.00** |
| **Young, Marquis** | 708 N. 6th Street, West Monroe, LA. 71291 | **$1,100.00** |
| **Stocker, Cheryl** | 409 Farmhouse Loop, Lexington, SC. 29072 | **$1,750.00** |

| | | |
|---|---|---|
| **Linus, Patrick** | 11 Ardmore Ave, Landsdowne, PA. 19050 | **$3,590.83** |
| **Barron, Marquis** | 132 Reeves Terrace #34, Plainsfield, NJ. 07062 | **$5,400.00** |
| **Mario, Frank** | 838 N. Clinton Avenue, Dallas, TX. 75208 | **$2,066.66** |
| **Salters, Jr., Isom** | 988 Gorson Drive, Warminster, PA. 18974 | **$550.00** |
| **Bivens, John** | 119 Park Lane, Chesterfield, SC. 29709 | **$2,612.00** |
| **Yarbrough, Angela** | 303 Victoria Drive, Montgomeryville, PA. 18936 | **$6,883.33** |
| **Fitch, James** | 10806 West Sands Drive, Sun City, AZ. 85373 | **$1,650.00** |
| **Neal, Patrick (Stephen Neal)** | 82 Keefer Way Mechanicsburg, PA. 17055 | **$800.00** |
| **Dickerson, Jeremy** | 355 Highridge Dr, Houma, LA. 70363 | **$775.00** |
| **Willard, Cheryl** | 820 Merrill Street, Salina, KS. 67401 | **$775.00** |
| **Almanza, Amdrosio** | 2422 Woodside Drive, Grand Perry, TX. 75052 | **$1,050.00** |
| **Willard, Janice** | 1614 East Mcpherson Hwy, Clyde, OH. 43410 | **$2,440.00** |
| **Ali, Alyas** | 11306 Glenn Dale Ridge Rd, Glen Dale, MD. 20769 | **$1,000.00** |

| | | |
|---|---|---|
| **Tubens, Franz** | 1027 Damascus Road, Ranger, GA. 30734 | **$3,850.00** |
| **Sheppard, Michael** | 841 Lincoln Drive, Brookhaven, PA. 19015 | **$4,650.00** |
| **Ocampo, Hugo** | 903 South Front St, Allentown, PA. 18103 | **$3,100.00** |
| **Bush-Palmer, Constance** | 17430 Mary Ball Road, White Stone, VA. 22578 | **$1,470.00** |
| **Smith, Alice F.** | 4329 Lake Woodbourne Dr, Jacksonville, FL. 32217 | **$4,200.00** |
| **Spruell, Annie** | 730 Gray Road Chocowinity, NC. 27817 | **$1,100.00** |
| **Etienne, Ruth** | 1402 Kerper St, Philadelphia, PA. 19111 | **$3,890.00** |
| **DeRosa, Michael** | 2615 221 Street East, Bradenton, FL. 34211 | **$4,200.00** |
| **Gorman, Glenna** | 7750 Bluff Top Rd, Sparta, TN. 38583 | **$2,712.50** |
| **Brown, Lorraine** | 101 Ramona St, Rayville, LA. 71269 | **$2,750.00** |
| **Drake-Farmer, Dolores** | 815 E Austin St, Troy, TX. 76579 | **$825.00** |
| **Truedell, Saralyn** | 6 Tavern Circle, Savannah, GA. 31419 | **$2,200.00** |
| **Harke, Edwin & Patricia** | 62 Admiral Dewey Ave, Pittsburge, PA. 15205 | **$1,650.00** |
| **Covington, Warren** | 215 Sunset St, Centre, AL. 35960 | **$4,500.00** |

| | | |
|---|---|---|
| **Addison, Debra L.** | 7804 Locris Dr, Upper Marlboro, MD. 20772 | **$3,875.00** |
| **McDaniel, Emma** | 49 Myrtle DR, Natchez, MS. 39120 | **$3,300.00** |
| **Lawrence, Charles** | 30112 Hanover Blvd, Westland, MI. 48186 | **$1,700.00** |
| **Blanton, Jennifer** | 4701 Guillermo Espinoza, El Paso, TX. 79938 | **$2,700.00** |
| **Moore, John Sr.** | 11068 Arrowhead Drive, Barboursville, VA. 22923 | **$3,048.33** |
| **Starkey, Ruby** | 2614 10th St NE, Washington, DC. 20018 | **$4,000.00** |
| **Freeman, Ann Marie** | 3461 Fairview Drive, Bettendorf, IA. 52722 | **$98.00** |
| **Hassan, Amged** | 1017 Helm LN, Reading, PA. 19605 | **$5,425.00** |
| **Kelly, Milton** | 1134 Richardson Road, Tallahassee, FL. 32301 | **$2,740.00** |
| **Campbell, Emma** | 2105 Commodore Ct, Odenton, MD. 21113 | **$10,850.00** |
| **Gossett, Wanda** | 308 Ridgeover Drive, Greenville, SC. 29617 | **$1,096.66** |
| **Small, Patricia & Larry** | 45 Lodebar Est., NellysFord, VA. 22958 | **$1,111.00** |
| **Harris, Teresa** | 2232 Michigan Ave, Niagra Falls, NY. 14305 | **$350.00** |

| | | |
|---|---|---|
| **Jeronimo, Candelaria (3001)** | 3001 Michigan Avenue, Dallas, TX. 75216 | **$100.00** |
| **Miller, Patrick & Jodi** | 62 Defense Access Road, Jacobstown, NJ. 08562 | **$1,550.00** |
| **Creely, Edward** | 2351 E Hagert St, Philadelpha, PA. 19125 | **$600.00** |
| **Hernandez, Victorio** | 4425 Ramsey Street, Corpus Christi, TX. 78415 | **$1,800.00** |
| **Powers, Nacole** | 7 Spyglass Hill, Newton, NJ. 07860 | **$2,466.00** |
| **Gales, Zerena (Armstrong)** | 2915 West 13th Street, Davenport, IA. 52804 | **$2,054.49** |
| **Hollup, Debra** | 2055 Martin Kings Road, Scottsville, VA. 24590 | **$3,100.00** |
| **Hall, Ramona** | 332 Private Drive 221, Cheaspeake, OH. 45619 | **$1,525.00** |
| **Thompson, Cynthia** | 120 Dandelion Court, Georgetown, SC. 29440 | **$1,265.00** |
| **Johnson, Aubrey (MISTER)** | 9714 Native Rocks Dr, Bristow, VA. 20136 | **$1,000.00** |
| **Ortega, Marco Antonio** | 650 15th Street, Lovelock, NV. 89419 | **$2,500.00** |
| **Joseph, Patricia** | | **$450.00** |
| **Paige, Natasha** | 445 Berwick Dr, Rock Hill, SC. 29730 | **$3,360.00** |
| **Gregory, Kyle** | 6800 East Woodsmall Drive, Terre Haute, IN. 47802 | **$11,882.16** |

| | | |
|---|---|---|
| **Mike, Edward M.** | | **$1,782.50** |
| **Claybourne, Ted** | 5 Caitlin Dr, Billerica, MA. 01821 | **$8,525.00** |
| **Watts, Gary** | 21239 Easy Street, Chandler, TX. 75758 | **$6,350.00** |
| **Thelusma, Fritz** | 22 Park Street, Lynn, MA. 01905 | **$3,487.50** |
| **Nimke, Jeffrey** | 3393 Harbor Bay Rd, Oshkosh, WI. 54901 | **$775.00** |
| **Jones, Jane** | 614 Felton Ave, Sharon Hill, PA. 19079 | **$1,650.00** |
| **Campbell, Bobby** | 713 Hamilton St., Johnson City, TN. 37604 | **$1,650.00** |
| **Tucker, Carl** | 837 N Linwood Ave, Baltimore, MD. 21205 | **$2,200.00** |
| **Phares, William** | 1832 Gravenhurst Dr., Virginia Beach, VA. 23464 | **$775.00** |
| **Brockington, Bobby Jr.** | 434 Annie Lane, Latta, SC. 29565 | **$1,452.00** |
| **Kautz, Amber** | 8526 U.S Route 127 North, West Manchester, OH. 45382 | **$2,250.00** |
| **Rivera, Marisol** | 4175 NW 113 Terrace, Sunrise, FL. 33323 | **$6,432.50** |
| **Brauner, David** | 5034 Landsman Avenue, Tampa, FL. 33625 | **$568.33** |

| | | |
|---|---|---|
| **Flores, Jose** | 2205 Willow Garden, Eagle Pass, TX. 78852 | **$1,650.00** |
| **Brown, Michael** | 1430 Brown Road, Hephzibah, GA. 30815 | **$2,700.00** |
| **Rector, Samuel** | 304 N Valley Rd, Fruitland Park, FL. 34731 | **$1,650.00** |
| **Mupo, Edward** | 168 Brooklake Rd, Florham Park, NJ. 07932 | **$2,325.00** |
| **Wolf, Timothy** | 8344 Revelation Ave., Walkersville, MD. 21793 | **$1,650.00** |
| **Lewis, Freddie** | 6106 Shadow Glen Ct, Covington, GA. 30014 | **$550.00** |
| **Spencer, Frances** | 710 Meadow Way, Byram, MS. 39272 | **$4,900.00** |
| **Babjak, Susan** | 134 Mount Vernon Ave, Pittsburg, PA. 15229 | **$2,400.00** |
| **Wright, Kathy** | 640 Delmar Dr, Aumsville, OR. 97325 | **$2,144.16** |
| **Jeronimo, Candelaria (1043)** | 1043 Blueberry Blvd, Dallas, TX. 75217 | **$1,650.00** |
| **Cochran, Steven & Lela** | 3027 Union Rd, Richton, MS. 39476 | **$300.00** |
| **Cannon, William** | 111 Dan Entzminger Rd, Blythewood, SC. 29016 | **$150.00** |
| **Dugan, Gregory** | 115 Alabama, Reyville, LA. 71269 | **$2,200.00** |
| **Kocsis, Deborah** | 3449 State Route 145, Schoharie, NY. 12157 | **$3,100.00** |

| | | |
|---|---|---|
| **Brown, Tymura** | 2625 Westhaven Drive, Murfreesboro, TN. 37128 | **$3,100.00** |
| **Davis, Bruce** | 61 Jack Dante Drive, Dumas, AR. 71639 | **$1,100.00** |
| **Wallace, Ron** | 6121 3rd Street NE, Washington, DC. 20011 | **$4,250.00** |
| **Brady, Sean** | 151 Walnut Ave., Revere, MA. 02151 | **$3,000.00** |
| **Smith, Robert** | | **$550.00** |
| **Beyl, Jolene** | 634 Starlight Dr, Billings, MT. 59101 | **$1,785.83** |
| **Moss, David** | 2120 Andrea Drive, Bensalem, PA. 19020 | **$775.00** |
| **Leadbeater, Joshua** | 86 Connor St, Union Town, PA. 15401 | **$4,650.00** |
| **Nibbs, Marlon & Domoris** | 11101 Royal Lane, Providence Forge, VA. 23140 | **$2,325.00** |
| **Grant, Mercy** | 17111 Simon Ct, Richmond, TX. 77407 | **$2,000.00** |
| **Peters, Cecil** | 2452 Seven Valleys Rd, Seven Valleys, PA. 17360 | **$1,100.00** |
| **Wright, Joann** | 606 S Hill Street, Pilot Point, TX. 76258 | **$1,382.14** |
| **Logan, Elizabeth** | 5952 Agusta Street, Philadelphia, PA. 19149 | **$700.00** |
| **Mauldon, Christopher** | 1027 Sandusky Lane, Cypress Inn, TN. 38452 | **$103.33** |

| | | |
|---|---|---|
| **Higgins, Daniel** | 30 Manley Rd, Pennington, NJ. 08534 | **$5,733.33** |
| **Bryant, James** | 17 Sandy Lake Drive, Hampton, VA. 23666 | **$1,800.00** |
| **Delcambre, Nicolle** | 5819 Cara Road, New Iberia, LA. 70560 | **$1,550.00** |
| **Duckworth, Kevin** | 510 Siskin Cir, North Augusta, SC. 29841 | **$550.00** |
| **Quezada, Julio** | 5980 Ridge Crest Circle, Milton, FL. 32570 | **$1,100.00** |
| **Agbarakwe, Aisha** | 8073 Horseshoe Cottage Circle, Lorton, VA. 22079 | **$1,650.00** |
| **Rodriguez, Rosa** | 928 Wright Ave, Toms River, NJ. 08753 | **$5,400.00** |
| **Rogers, Clifford** | 1578 North Old Stilesville Road, Eubank, KY. 42567 | **$1,100.00** |
| **Hunter, Tommy** | 15401 Honeycomb Hollow, Leander, TX. 78641 | **$2,800.00** |
| **Larsen, Mary** | 531 Hales Chapel Road, Johnson City, TN. 37615 | **$145.00** |
| **Pope, Kenneth** | 115 Hardwood Road, Lexington, GA. 30648 | **$3,177.50** |
| **Spak, Joseph William** | 24160 Steve Uhler Rd, Hollywood, MD. 20636 | **$1,350.00** |
| **Perkins, Carolyn** | 3213 Willin St, Fort Myers, FL. 33916 | **$4,850.00** |

| | | |
|---|---|---|
| **Davis-Lopes, Andrea** | 141 White Marsh Circle, Orlando, FL. 32824 | **$1,550.00** |
| **Bright, Gloria** | 7908 Den Meade Ave, Fort Washington, MD. 20744 | **$1,162.50** |
| **Burton, Donald** | 1 Reubens Circle, Newark, DE. 19702 | **$3,604.16** |
| **Reid, Clayburn** | 1732 Wentworth Ave, Baltimore, MD. 21234 | **$600.00** |
| **Burnworth, Sheila** | 3505 North Drury, Kansas City, MO. 64117 | **$1,325.00** |
| **Newkirk, Leon** | 1237 Marie Lowe Drive, Bristol, PA. 19007 | **$250.00** |
| **Stevens, Robert** | 6343 East Sparta Ave SE, East Sparta, OH. 44626 | **$2,325.00** |
| **Duryea, Robert** | 56683 Shore Ave, Elkhart, IN. 46516 | **$1,843.33** |
| **Johnson, Lavance** | 3652 Morgan Court, Dumfries, VA. 22026 | **$1,400.00** |
| **Lawlor, Timothy** | 32 Pinewood Circle, Walpole, NH. 03608 | **$77.50** |
| **Hole, Dwayne** | 202 Chitwood, Carl Junction, MO. 64834 | **$1,100.00** |
| **Peltier, Lisa** | 920 Transverse Ave, Pittsburgh, PA. 15210 | **$3,850.00** |
| **Scott, Ashley** | 2848 Thomas Lane, Augusta, GA. 30906 | **$1,100.00** |

| | | |
|---|---|---|
| **Gray, Bobby** | 208 May Valley Lane, Fenton, MO. 63026 | **$3,100.00** |
| **Mauger, Edzer** | 1213 Lakecrest Drive, Apopka, FL. 32703 | **$550.00** |
| **Cottrell, Terry** | 480 N. Leavitt Rd., Leavittsburg, OH. 44430 | **$775.00** |
| **Middlebrook, Michael** | 2805 Crest Avenue, Bristol, PA. 19007 | **$2,500.00** |
| **Guthrie, James** | 2801 S Larkin Dr, Witchata, KS. 67216 | **$1,650.00** |
| **Johns, Arnold** | 1154 Leslie Ann Dr, Richmond, VA. 23223 | **$3,571.66** |
| **Williams, Velma & Walter** | 2216 Dove Hollow Drive, Shreveport, LA. 71118 | **$2,750.00** |
| **Cota, Gayle** | 13675 N. Napoli Way, Tucson, AZ. 85755 | **$2,200.00** |
| **Nunez, Nora** | 1817 N. 20th Street, Kingsville, TX. 78363 | **$600.00** |
| **Wilson, Melton** | 407 Bermuda Lane, Princeton, LA. 71067 | **$3,293.00** |
| **Fields, Bobby** | 1392 County Rd 337, Deberry, TX. 75639 | **$2,750.00** |
| **Diaz, William** | 1431 E. Lycoming St., Philadelphia, PA. 19124 | **$1,450.00** |
| **Conklin, George Jr.** | 273 Nottingham Court, Becket, MA. 01223 | **$900.00** |

| | | |
|---|---|---|
| **Hunte, Francis** | 14617 Argos Place, Upper Marlboro, MD. 20774 | **$9,200.00** |
| **Hance, Sandra** | 3400 Selby St, Carson City, NV. 89701 | **$348.33** |
| **Overstreet, Doris** | 321 West Petaine St, Prichard, AL. 36610 | **$550.00** |
| **Lintner, Marjorie** | 1406 Meadowbrook Ct., Lafayette, IN. 47905 | **$2,800.00** |
| **Pavell, Dominic** | 881 Black Cherry Lane, Round Lake Heights, IL. 60073 | **$3,850.00** |
| **McNeill, Gwendolyn** | 7944 Dellwood Ave, Glenarden, MD. 20706 | **$550.00** |
| **Urey, Rose** | 5501 W Whitton Ave, Phoenix, AZ. 85031 | **$1,100.00** |
| **Castagno, David** | 587 E Main Street, Grantsville, UT. 84029 | **$1,900.00** |
| **Riggins, Anderson & Doris** | 1740 Page Lake Rd Saint Paul, NC. 28384 | **$2,325.00** |
| **Curzon, Orville** | 3475 Abrams Ave. NE, Salem, OR. 97301 | **$581.25** |
| **Shuler, Kenneth** | 4439 S. Shirley Drive, N. Charleston, SC. 29418 | **$4,450.00** |
| **Amaefule, Emmanuel** | 9640 Basket Ring Rd, Columbia, MD. 21045 | **$550.00** |
| **Mendoza, Gary** | 58133 Lillian Ave, Plaquemine, LA. 70764 | **$1,267.97** |

| | | |
|---|---|---|
| **Floyd, Arlene** | 290 Possum Court, Capital Heights, MD. 20743 | **$4,650.00** |
| **Romero, Juan** | 3428 Kirkwall Street, El Paso, TX. 79925 | **$3,100.00** |
| **Mendoza, Gary** | 58133 Lillian Ave, Plaquemine, LA. 70764 | **$1,267.97** |
| **Morris, Linda** | 14908 Pawnee Trl, Matthews, NC. 28104 | **$1,650.00** |
| **Gordon, Tyrina** | 907 Elfin Ave, Capital Heights, MD. 20743 | **$1,162.50** |
| **Fleming, Cindy** | 433 Yetman Avenue, Staten Island, NY. 10307 | **$2,750.00** |
| **Greene, Shirl & Michael** | 762 Berry St, Orangeburg, SC. 29115 | **$1,503.01** |
| **Gibson, Mary Jane** | 4949 Griffith Mill Road, Holt, FL. 32564 | **$700.00** |
| **Pilcher, Sandra** | 6500 SE 25th Ave, Ocala, FL. 34480 | **$1,650.00** |
| **Carmichael, Sidney** | 5093 Sweetbriar Lane, Eightmile, AL. 36613 | **$2,325.00** |
| **Love, Beverly** | 927 Landess Circle, Madison, AL. 35756 | **$700.00** |
| **Baker, Gregory** | 1074 Kelly Drive, Hinesville, GA. 31313 | **$1,100.00** |
| **Gutman, Genetta** | 9257 Old Newtown Road, Philadelphia, PA. 19115 | **$3,875.00** |

| | | |
|---|---|---|
| **Tague, Pam** | 322 S. 14th Street, LeClaire, IA. 52753 | **$1,200.00** |
| **Kuddar, Tracy** | 88 Devon Road, Mays Landing, NJ. 08330 | **$2,325.00** |
| **Humphery, Debra** | 1210 E. York Avenue, Flint, MI. 48505 | **$770.00** |
| **Lewis, Billy** | 3734 North 88th, Milwakee, WI. 53222 | **$3,100.00** |
| **Bolduc, Peter** | 301 Bassett RD, Winslow, ME. 04901 | **$625.00** |
| **Farrington, Patricia** | 19661 Bryant Lane, Lenore, ID. 83541 | **$1,085.00** |
| **Wallace, Phillip** | 485 Donna Dr, Newberg, OR. 97132 | **$2,700.00** |
| **Danczyk, Henry** | 716 Fredrick St / 554 Washington Ave, Steves Point, WI. 54481 | **$3,200.00** |
| **Gardner, Jerry** | 3105 Cherokee Valley Drive, Sevierville, TN. 37862 | **$5,000.00** |
| **Suell, Roy** | 1815 Waverly Avenue, Memphis, TN. 38114 | **$560.00** |
| **Palma, Bernadette & James** | 401 Brierly Lane, Pittsburgh, PA. 15236 | **$2,325.00** |
| **Hale, John** | 2745 N 4400 W, Corinne, UT. 84307 | **$1,400.00** |
| **Cruz, JoePaul** | 1561 Upper Pinal Creek Road, Globe, AZ. 85501 | **$1,162.50** |
| **Blythe, Jeffrey** | 28 E. 8th Street, Manchester, OH. 45144 | **$1,925.00** |

| | | |
|---|---|---|
| **Stewart, Melody** | 80 Riverview Court, Columbia, SC. 29201 | **$3,100.00** |
| **Gore, Russell** | 7355 Rugby St, Philadelphia, PA. 19138 | **$550.00** |
| **Bogen, James Sr./Bogen, James, Jr.** | 408 Idlewild Dr., Houma, LA. 70364 | **$2,725.00** |
| **Smith, Louis** | 1115 Westchester Drive, Nashville, TN. 37207-1642 | **$320.00** |
| **Kilgore, James** | 1497 Denny Dr, Amelia, OH. 45102 | **$1,100.00** |
| **Richards, Roger III** | 799 Lewiston Road, West Gardiner, ME. 04345 | **$5,425.00** |
| **Caira, Mary & Joseph** | 2 Tyson Road, Franklin, MA. 02038 | **$2,325.00** |
| **Lugo, Javier** | 8035 Sanders Glen Lane, Humble, TX. 77338 | **$2,963.33** |
| **Green, Jonathan** | 216 Burney Street, Lake Providence, LA. 71254 | **$1,100.00** |
| **Jackson, Al Jerome** | 851 Lackland Dr, Biloxi, MS. 39532 | **$2,725.00** |
| **Sawyer, Arthur Jr.** | 718 Rosewell Ave., Chesapeake, VA. 23325 | **$400.00** |
| **Flanagan, Marie** | 302 South Depot St, Enterprise, OR. 97828 | **$1,200.00** |
| **Francois, Anthony** | 132 West 4th Ave, Roselle, NJ. 07203 | **$3,875.00** |

| | | |
|---|---|---|
| **Jones, Sheldon** | 130 Northeasy Street, Missoula, MT. 59802 | **$630.00** |
| **Ducat, Sarah** | 622 East College St, Jackson Center, OH. 45334 | **$257.00** |
| **Greenwald, John** | 7847 Mansion House Crossing, Pasdena, MD. 21122 | **$1,000.00** |
| **Anderson, Craig** | 4708 Rock Springs Road, Saint Joseph, MO. 64505 | **$775.00** |
| **Hickerson, Wanda** | 4930 Wright Rd, New Orleans, LA. 70128 | **$2,750.00** |
| **Dotie, Donnie** | 2532 Kemp Lane, Shreveport, LA. 71107 | **$1,400.00** |
| **Ragin, Donald** | 5521 Oak Chase Drive, Antioch, TN. 37013 | **$625.00** |
| **Whitaker, Jordan** | 10500 Furling Court, Cheltenham, MD. 20623 | **$2,200.00** |
| **Phillips, James** | 3953 Windmere Court, Harvey, LA. 70058 | **$775.00** |
| **Fletcher, Carl** | 2401 Evanston Drive, Rockford, IL. 61108 | **$550.00** |
| **Williams, Curtis** | 2086 Chapelside Court, Waldorf, MD. 20602 | **$1,550.00** |
| **Klamerus, Tanya** | 2404 Willow Bend Blvd, Fort Walton Beach, FL. 32547 | **$2,325.00** |

| | | |
|---|---|---|
| **Hinojosa, Dolores** | 1402 S School Ave, Sundown, TX. 79372 | **$863.33** |
| **Morris, Marvin** | 894 Misty Oak Dr, Orange Park, FL. 32065 | **$3,050.00** |
| **Michael, Prince** | 1824 North Grimballe Rd, James Island, SC. 29412 | **$550.00** |
| **Braud, Jeremy** | 13504 Leon A Babin Road, Gonzales, LA. 70737 | **$935.00** |
| **MIller, Greg** | 1117 Haverhill Rd, Baltimore, MD. 21229 | **$1,000.00** |
| **Carr, Eddie** | 2185 Attala Rd, Kosciusko, MS. 39090 | **$2,200.00** |
| **Edwards, Willie** | 425 W 66TH Street, Shreveport, LA. 71106 | **$274.95** |
| **Dotson, Lionel** | 6913 Villita Avenida, Austin, TX. 78741 | **$550.00** |
| **Chudzinski, Courtney** | 1104 Hawthorne Court, Sewell, NJ. 08080 | **$3,500.00** |
| **Rodriguez, Eric** | 323 Clubhouse Drive, Borger, TX. 79007 | **$1,550.00** |
| **Braun, Peter** | 1855 Bucktail Road, Saint Mary's, PA. 15857 | **$6,019.16** |
| **Popelka, Peter** | 42595 Cable Sunset Road, Cable, WI. 54821 | **$1,100.00** |
| **Adams, Wanda** | 415 N Kenwood Ave, Baltimore, MD. 21224 | **$1,100.00** |
| **Pittman, Daniel** | 384 Chestnut Ridge Rd,, Staunton, VA. 24401 | **$232.50** |

| | | |
|---|---|---|
| **Burnside, Sheila** | 2754 W Devonshire Ave, Phoenix, AZ. 85017 | **$5,037.50** |
| **Jones, Chester** | 5804 Bridgeport Road, Arvonia, VA. 23004 | **$550.00** |
| **Ellis, Catherine (Rusty Artinger)** | 3815 Silver Creek Road, Joplin, MO. 64804 | **$1,975.00** |
| **Allen, Mae** | 14600 Rochelle Drive, Maple Heights, OH. 44137 | **$1,600.00** |
| **Rose, Gail** | 19303 Benhams Road, Bristol, VA. 24202 | **$1,650.00** |
| **Williams, Michael & Charla** | 310 Olive Street, EL Campo, TX. 77437 | **$5.00** |
| **Davis, Robert** | 310 E Woodland Road, Marshall, TX. 75672 | **$600.00** |
| **Williams, Michael & Charla** | 310 Olive Street, EL Campo, TX. 77437 | **$455.00** |
| **Hintz, Henry** | 3168 Bow Street NE, Moses Lake, WA. 98837 | **$2,200.00** |
| **Wallace, Edwin** | 2513 W Cumberland St, Philadelphia, PA. 19132 | **$1,815.00** |
| **Young, Huey Jr.** | 973 County Rd 1695, Mt. Pleasant, TX. 75455 | **$1,850.00** |
| **Zajatz, Charles Andrew Jr.** | 4283 W Saucon Valley Road, Coopersburg, PA. 18036 | **$435.00** |

| | | |
|---|---|---|
| **Peters, John** | 3 Jade Drive, Vitoria, TX. 77904 | **$3,074.16** |
| **Arocho, Myriam** | 90 Caisson Rd, Fredericksburg, VA. 22405 | **$125.00** |
| **Mallet, Derrick** | 2120 Sugarloaf Drive, Harvey, LA. 70058 | **$206.64** |
| **Burns, Barbara** | 1128 Sunset Ave, Liberal, KS. 67901 | **$3,000.00** |
| **Bishop. Estate of Randall (Debbie Bishop)** | 405 S. Connecticut Ave., Wellston, OH. 45692 | **$2,200.00** |
| **Stoudmire, Tiwana** | 2052 Sunnyview Lane, Orrville, OH. 44667 | **$1,550.00** |
| **Bento, Francis** | 285 Mockingbird Way, East Taunton, MA. 02718 | **$900.00** |
| **DiBello, Joseph** | 1357 W 24TH Street, Erie, PA. 16502 | **$880.00** |
| **Jackson, Anthony** | 509 Fox Ford Run Drive, Cibolo, TX. 78108 | **$300.00** |
| **Dobbs, Alan** | 301 North Park St, Creston, IA. 50801 | **$499.00** |
| **Oyola, Edgar** | 8 Monticello Ave, Ewing, NJ. 08618 | **$7,200.00** |
| **Dwojak, Paula** | 434 E. Moyer Road, Pottstown, PA. 19464 | **$775.00** |
| **Williams, Dexter** | 3620 E. 35th Street, Little Rock, AR. 72206 | **$962.50** |
| **Hanner, Elsie** | 302 Gantwood Ln Gibsonville, NC. 27249 | **$550.00** |

| | | |
|---|---|---|
| **Torres, Arnaldo** | 85 Morningside Drive, Mountbethel, PA. 18343 | **$775.00** |
| **O'Campo, John** | 523 W Van Buren Street, Berne, IN. 46711 | **$6,185.00** |
| **Meckel, Jeremy** | 725 Elm Street, Potlatch, ID. 83855 | **$700.00** |
| **Cochran, Robert** | 565 Oakwood Drive, Elkins, AR. 72727 | **$3,500.00** |
| **Hunt, Virginia** | 8466 Deep Branch Road Pembroke, NC. 28372 | **$2,750.00** |
| **Kelsey, Frances** | 20672 North West 38th Ave, Miami Garden, FL. 33055 | **$1,100.00** |
| **McCray, Desire & Gerald** | 6924 Duke Drive, Alexandria, VA. 22307 | **$1,800.00** |
| **Wromas, Keith** | 1434 NW 53rd Street, Miami, FL. 33142 | **$1,175.00** |
| **Collins, Lawrence & Barbara** | 222 Authement St, Houma, LA. 70363 | **$250.00** |
| **Thiemann, Vicki & Keller, Lisa** | 230 Mcintosh Hill Road, Foley, MO. 63347 | **$600.00** |
| **Morgan, David** | 1920 Joe Dillon Rd., Michie, TN. 38357 | **$400.00** |
| **Bauer, Ralph** | 579 State Highway F, Niangua, MO. 65713 | **$1,150.00** |
| **Garza, Estate of Isidro (Norma Garza)** | 1504 Nugget St, Penitas, TX. 78576 | **$1,100.00** |

| Name | Address | Amount |
|---|---|---|
| **McClanahan, Gary** | 2352 S. 6th Street, Springfield, IL. 62703 | **$3,300.00** |
| **Leissoo, Hans** | 237 S Ogden St, Denver, CO. 80209 | **$3,000.00** |
| **Sims, Katherine** | 829 W Lafayette Ave, Jacksonville, IL. 62650 | **$600.00** |
| **Hill, Althea** | 4938 Stonehedge Ct, White Plains, MD. 20695 | **$750.00** |
| **Lehner, Justin** | 1422 Columbia Beach, Shadyside, MD. 20764 | **$3,875.00** |
| **Rivers, Jerry** | 2015 Peony Street, Heartland, TX. 75126 | **$775.00** |
| **Mosley, Janine** | 4090 Arthursville Road, Hartly, DE. 19953 | **$550.00** |
| **Coulson, Cheryl** | 10128 W Southern Avenue, Tolleson, AZ. 85353 | **$400.00** |
| **Lofton, Daphne** | 152 East Mays Rd, Stockbridge, GA. 30281 | **$900.00** |
| **Clardy, Jennifer & Harold** | 131 Dogwood Trail, Brandon, MS. 39047 | **$2,850.00** |
| **Bienaime, Guy** | 354 Cobblestone Court, Hampton, GA. 30228 | **$2,041.67** |
| **Watson, Wilton** | 4101 Diller Dr., Indianapolis, IN. 46235 | **$650.00** |
| **Kennedy, Laura** | 2864 Kweo Trail, Flagstaff, AZ. 86005 | **$1,550.00** |

| | | |
|---|---|---|
| **Seward, Paul & Melinda** | 24995 Whispering Pines, Manito, IL. 61546 | **$2,100.00** |
| **Greb, David** | 1015 N 37th Street, Fort Smith, AR. 72904 | **$2,200.00** |
| **McDonough, Angeline** | 365 Crescent Avenue, Highland, NY. 12528 | **$2,300.00** |
| **Kiefer, Cynthia** | 720 N Main Street, Perryville, MO. 63775 | **$300.00** |
| **Estrada, Jennifer** | 12 bronco lane, saint rose, LA. 70087 | **$600.83** |
| **Barker, Estate of Ronald (Franceen Barker)** | 1718 Gillette St, Des Moines, IA. 50314 | **$1,650.00** |
| **Gaston, William & LaVivian** | 333 Metler Street, Toledo, OH. 43608 | **$3,300.00** |
| **Brasile, James** | 819 Forest Street, Latrobe, PA. 15650 | **$1,240.00** |
| **Alonzo, Joseph** | 1504 Madison Street, Franklinton, LA. 70438 | **$800.00** |
| **Rork, Brandy** | 912 25th St, Sioux City, IA. 51104 | **$1,100.00** |
| **Hall, Raymond** | 1 Woodcock Lane, Cape May Courthouse, NJ. 08210 | **$3,850.00** |
| **Anderson, Thomas Jr.** | 211 Alta Vista Drive, Winchester, VA. 22602 | **$700.00** |

| | | |
|---|---|---|
| **Brown, Mervin** | 2241 Wildwood Road, Millbrook, AL. 36054 | **$233.00** |
| **Gordon, Herman** | 3676 Briargrove Dr, Florissant, MO. 63031 | **$587.50** |
| **Locken, Mark** | 4177 E Leggate Road, Superior, WI. 54880 | **$640.00** |
| **Tillman, Joann** | 1227 Saylors Ave, Moncks Corner, SC. 29461 | **$895.00** |
| **Blosser, Denice** | 10890 Jade Rd, Fredonia, KS. 66736 | **$2,100.00** |
| **Wise, Richard** | 1142 Hampton Drive, Central Point, OR. 97502 | **$1,550.00** |
| **Schmiedlin, Amanda** | 222 Orchard Street PO BOX 143, Bairdford, PA. 15006 | **$3,550.00** |
| **Neyland, Jeremy** | 17427 Lake Wisteria Ave, Baton Rouge, LA. 70817 | **$600.00** |
| **Martinez, Dina** | 1651 Sunfire Cir, New Braunfels, TX. 78130 | **$775.00** |
| **Sigh, Jean** | 204 S Duke Avenue, Springfield, MO. 65802 | **$1,349.16** |
| **Benoit, Jacqueline** | 8 Undine Street, Colonie, NY. 12205 | **$1,250.00** |
| **Mandeville, Tammy & Peter** | 38 Olympic Village Dr, Methuen, MA. 01844 | **$3,500.00** |
| **Nicgorski, Tina** | 264 Spade Road, Rochester, PA. 15074 | **$1,050.00** |

| | | |
|---|---|---|
| **Covolo, Shannon** | 1655 County Road 250, Lyman, WY. 82937 | **$550.00** |
| **Bauman, Richard** | 3366 Lake Road SE, Corydon, IN. 47112 | **$1,800.00** |
| **Soto, Fidel** | 4610 E C Street, Tacoma, WA. 98404 | **$1,437.50** |
| **McIntosh-Williams, April** | 111 Ronameki Dr, Mount Sterling, KY. 40353 | **$306.70** |
| **Morris, Robert** | 420 Railroad Ave PO Box 42, Centreville, MD. 21617 | **$1,550.00** |
| **Nordberg, Scott** | 647 E. 1000 S., Clearfield, UT. 84015 | **$667.00** |
| **Berger, Matthew** | 110 N. Oak St. PO BOX 58, Sherwood, OH. 43556 | **$275.00** |
| **Hardik, Deborah** | 138 S Sumner Ave, Scranton, PA. 18504 | **$4,850.00** |
| **Halbert, Deborah** | 3250 Tum Water Valley Drive, Pickerington, OH. 43147 | **$700.00** |
| **Sherman, Phillip** | 8275 Westbrook Dr, Olive Branch, MS. 38654 | **$1,800.00** |
| **Ross, Ramona** | 1215 Midland Street, Norfolk, VA. 23523 | **$240.00** |
| **Freeman, Fay** | 4416 Glen View Dr, Lakeland, FL. 33810 | **$4,915.00** |
| **Goughnour, Cindy** | 34 Bennett St, Wilton, ME. 04294 | **$2,273.33** |
| **Tillis, Keith** | 2157 Ficus Street, Mascot, FL. 34753 | **$3,487.50** |

| | | |
|---|---|---|
| **Potter, Judith** | 439 Washington St, Norwood, MA. 02062 | **$2,100.00** |
| **Kohles, Toni** | 57611 Briar Patch Cemetery Rd, Loranger, LA. 70446 | **$210.00** |
| **Smothers, Ruthie** | 215 Berriman Street, Brooklyn, NY. 11208 | **$4,350.00** |
| **Reichard, Robert** | 5048 W Boston Way, Chandler, AZ. 85226 | **$1,550.00** |
| **Powell, Lamont** | 348 Oakland St, Trenton, NJ. 08618 | **$200.00** |
| **Fields, Ronnie** | 9439 Arbor Oak Lane, Jacksonville, FL. 32208 | **$2,325.00** |
| **Ross, Dianna** | 6940 Alma Street, Fort Worth, TX. 76140 | **$1,100.00** |
| **Parker, Reginald** | 9003 Candlestick Circle, Shreveport, LA. 71118 | **$2,200.00** |
| **McCray, Elfina** | 2510 Lake Park Dr, La Marque, TX. 77568 | **$550.00** |
| **Whiteaker, Tony** | 12 Saint Catherine Dr, St Peters, MO. 63376 | **$550.00** |
| **Cole, Ludesta** | 166 Gavin St, Bidwell, OH. 45614 | **$3,000.00** |
| **Mobley, Eugene** | 6123 Fairwood Ave, Baltimore, MD. 21206 | **$275.00** |
| **Yeager, Silvia** | 1272 Goodfellow Blvd, St. Louis, MO. 63112 | **$2,450.00** |

| | | |
|---|---|---|
| **Maylor, William** | 1140 Cooksie Street, Baltimore, MD. 21230 | **$2,325.00** |
| **Day, Yolanda** | 1576 Tavern Run Rd, Hague, VA. 22469 | **$375.00** |
| **Batista, Domingo Jr.** | 14445 Commonwealth Ave N, Polk City, FL. 33868 | **$3,750.00** |
| **Scales, Sharonmarie** | 1338 15 Road, Loma, CO. 81524 | **$1,100.00** |
| **Laitinen, Jerry** | 633 East Lincoln Trail Blvd, Radcliff, KY. 40160 | **$700.00** |
| **Flores, Antonio** | 5322 West School St, Chicago, IL. 60641 | **$775.00** |
| **Terrell, Jatrina** | 2913 Frostwood Drive, Shreveport, LA. 71108 | **$1,200.00** |
| **Payne, Joshua** | 29620 Iris Rd, Pueblo, CO. 81006 | **$3,100.00** |
| **Durham, Linda** | 5685 Wayman Church Rd Enfield, NC. 27823 | **$750.00** |
| **Warren, Teresa** | 410 Greenfield Lane, Grand Junction, TN. 38039 | **$1,250.00** |
| **Neebel, Michael** | 420 N Main St, Stockton, IL. 61085 | **$3,850.00** |
| **Cannon, Alexander** | 105 Concord Street, Belle Chasse, LA. 70037 | **$387.50** |
| **Waters, Debby** | 437 Cherokee Street, Webb, MS. 38966 | **$1,030.00** |
| **McClara, Mike** | 11600 County Rd 306, Zepyhyr, TX. 76890 | **$2,325.00** |

| | | |
|---|---|---|
| **Esters, Johnny Lee** | 2930 Taylor Crest Dr, Pearland, TX. 77584 | **$1,550.00** |
| **Murphy, Helen** | 101 Watkin Pond Blvd apt 104, Rockville, MD. 20850 | **$2,750.00** |
| **Camacho, Emelinda** | 802 Princeton Drive, Clermont, FL. 34711 | **$2,400.00** |
| **Porter, Theresa** | 1112 Sunview Court, Virginia Beach, VA. 23454 | **$775.00** |
| **Henson, Angela** | 411 W Olive, Sherman, TX. 75090 | **$550.00** |
| **Lell, Joyce** | 437 Mcconnell Road, Marietta, SC. 29661 | **$2,100.00** |
| **Thornton, Edward** | 5800 Countyline Rd 5800 Countyline Rd | **$550.00** |
| **Howard, Ricky** | 404 Stella Street, Tilltonsville, OH. 43963 | **$3,440.00** |
| **Freeland, Paul** | 16995 R4 Road, Mayetta, KS. 66509 | **$100.00** |
| **Keels, Laura** | 181 Brookstone Drive, Covington, LA. 70433 | **$1,162.50** |
| **Mangrum, Terry** | 3546 Miesha Dr, Indianapolis, IN. 46217 | **$1,465.00** |
| **Gilliam, John** | 605 Allencrest Drive, White Settlement, TX. 76108 | **$775.00** |
| **Jackson, Maria** | 8525-8529 Ditzler Avenue, Raytown, MO. 64138 | **$537.50** |

| | | |
|---|---|---|
| **Smith, Willie** | 214 Huffham Street Chadbourn, NC. 28431 | **$550.00** |
| **Conlin, Thomas** | 12070 Beech Daly Rd, Redford Townsip, MI. 48239 | **$2,325.00** |
| **Brewer, Gregory** | 6070 S Co Rd 200 W, Clayton, IN. 46118 | **$850.00** |
| **Callais, Raymond Jr.** | 595 Aragon Road, Montegut, LA. 70377 | **$1,550.00** |
| **Butcher, Charles** | 2814 Washington St, Wilmington, DE. 19802 | **$550.00** |
| **Gingery (Key), Felecia** | 1601 Nichols Rd, Little Rock, AR. 72205 | **$1,975.00** |
| **Allison, Devon** | 5523 Meghan Lane, Grovetown, GA. 30813 | **$775.00** |
| **Martin, Rickey** | 901 Hedge Ave, Burlington, IA. 52601 | **$6,290.00** |
| **Martin, Rickey** | 901 Hedge Ave, Burlington, IA. 52601 | **$6,290.00** |
| **Bennett, Charles** | 540 N. Park Drive, Edinburgh, IN. 46124 | **$1,800.00** |
| **Ortiz, Jose** | 11 S Hampden Court, Pleasantville, NJ. 08232 | **$1,650.00** |
| **Boudreaux, Jeremy** | 1315 Wikofs Cove Drive, Church Point, LA. 70525 | **$387.50** |
| **Smith, Penny** | 2833 Washington St, Dudley, PA. 16634 | **$2,200.00** |

| | | |
|---|---|---|
| **Tigue, Shannon** | 2850 Kelsey St, Shreveport, LA. 71107 | **$2,090.00** |
| **Danter, Jay** | 2927 Eagle Point Rd, Middleburg, FL. 32068 | **$1,263.33** |
| **Rosebrock, Lorna** | 2079 Margaret Street, Saint Paul, MN. 55119 | **$300.00** |
| **Rosebrock, Lorna** | 2079 Margaret Street, Saint Paul, MN. 55119 | **$3,842.00** |
| **Vannousone, Soutthnou & Laura** | 3612 Alec Drive, Middleburg, FL. 32068 | **$1,100.00** |
| **Akers, Catherine** | 6758 Cheryl Ann Drive, Seven Hills, OH. 44131 | **$1,550.00** |
| **Crouch, Rex** | 781 N Indiana Ave, Kankakee, IL. 60901 | **$3,200.00** |
| **Champ, Jeanette** | 9858 Lilac Dr, St. Louis, MO. 63137 | **$4,200.00** |
| **Otero, Mario** | 1908 Laredo Street, Corpus Christi, TX. 78405 | **$2,250.00** |
| **Arkel, Peggy & David** | 221 Bedell Drive, Port Jervis, NY. 12771 | **$387.50** |
| **Joor, Catherine** | 2005 Somerset Place, Mt. Juliette, TN. 37122 | **$1,550.00** |
| **Stinson, Williette** | 504 Cornell Ave, West Memphis, AR. 72301 | **$1,437.50** |
| **Boyd, David** | 4900 Bryant Ave N, Minneapolis, MN. 55430 | **$240.00** |

| | | |
|---|---|---|
| **Santiago, Kenneth** | 154 Colton Street, Springfield, MA. 01109 | $76.67 |
| **Henderson, Wallace** | 9705 Brevard St, Laurel, MD. 20723 | $568.33 |
| **Stevens, Luke** | 3300 E 3rd Street, Silver Springs, NV. 89429 | $626.00 |
| **Brown, Demilles** | 4041 S 183rd Lane, Good Year, AZ. 85338 | $1,188.33 |
| **Sena, Peter & Patricia** | 20 Juniper Rd, Norton, MA. 02766 | $775.00 |
| **Santos, Francisco Jr.** | 5215 Suncatcher Dr, Wesley Chapel, FL. 33545 | $775.00 |
| **Stricker, Jamie & William** | 4955 Alfresco St, Boca Raton, FL. 33428 | $775.00 |
| **Donato, Renee** | 125 Woodman Park, Rochester, NY. 14609 | $156.25 |
| **Spacek, Steven** | 245 Bynum Ridge, Forest Hill, MD. 20150 | $50.00 |
| **Miller, Beverly** | 576 Pinecrest St, Holland, MI. 49424 | $4,900.00 |
| **Spacek, Steven** | 245 Bynum Ridge, Forest Hill, MD. 20150 | $8,675.00 |
| **Murphy, Robert II and Tatiana** | 4718 Meadowlark Lane, Kingsville, TX. 78363 | $2,250.00 |
| **Mattingly, Marvin** | 10011 Tixton Lane Louisville, Kentucky 40291 | $7,700.00 |

| | | |
|---|---|---|
| **Lopez, Oscar** | 362 Callalily New Braunfels, Texas 78132 | **$3,100.00** |
| **Reed, Sheila** | 310 N Bernard St Ruston, Louisiana, Lincoln 71270 | **$2,180.00** |
| **Jones, Beverly** | 1173 Cormier Rd Breaux Bridge, Louisiana 70517 | **$5,000.00** |
| **Zaino, Joe** | 7909 Spartan Court SE Olympia, Washington 98503 | **$2,875.00** |
| **Johnson, Donald** | 2606 County Rd 133 Giddings, Texas 78942 | **$1,000.00** |
| **Estrada, Monica** | 1732 Woodhurst Drive Defiance, Ohio 43512 | **$3,500.00** |
| **Purcell, Phillip** | 11949 Summerset Ave. Princess Anne, Maryland 21853 | **$1,000.00** |
| **Finley, Dorothy** | 2291 Jefferson Ave. Memphis, Tennessee 38104 | **$3,175.00** |
| **Green, Tara** | 78 C. Anderson Rd Manchester, Tennessee 37355 | **$550.00** |
| **Albanez, Raymundo** | 7478 W Washinton Rd Magna, Utah 84044 | **$1,100.00** |
| **Echevarria-Daughton, Linetta** | 102 Gracecroft Dr Havre De Grace, Maryland 21078 | **$125.00** |
| **Ardizzone, Peter** | 314 W 2nd St Oswego, New York 13126 | **$4,950.00** |

| | | |
|---|---|---|
| **Ward, Phyllis** | 14206 Santell Drive Chester, Virginia 23836 | **$4,200.00** |
| **Click, Jerome** | 1513 Ferris Ave Lincoln Park, Michigan 48146 | **$1,650.00** |
| **McCart, Stanley** | 107 Cedar Glade Road Ozark, Missouri 65721 | **$2,410.00** |
| **Tyrrell, Zachary** | 328 Cedar Island Trail, Holly Ridge, NC. 28445 | **$675.00** |
| **Tyrrell, Zachary** | 328 Cedar Island Trail Holly Ridge, North Carolina 28445 | **$675.00** |
| **Felder, Darryl** | 4224 Grimke St, North Charleston, SC. 29405 | **$1,668.33** |
| **Berry, Malissa** | 11616 E Cedar avenue Aurora, Colorado 80012 | **$275.00** |
| **Smith, Michelle** | 3494 Hillsmere Road Gwynn Oak, Maryland 21207 | **$4,500.00** |
| **Williams, Byron** | 1511 Roanwood Houston, Texas 77090 | **$3,500.00** |
| **Robinson, Nelson** | 3903 Brewer Street Columbia, South Carolina 29203 | **$1,100.00** |
| **Milner, Nathan** | 115 E Triville Street Manchester, Georgia 31816 | **$2,577.00** |
| **Hill, Zacariah** | 30722 Roadie Pass Magnolia, Texas 77355 | **$3,100.00** |

| | | |
|---|---|---|
| **Bell, Brian** | 1755 Monterey Way Fountain, Colorado 80817 | **$2,750.00** |
| **Miller, Geneva Mae** | 457 Johnson Chapel Rd Bristol, Tennessee 37620 | **$1,550.00** |
| **Karriem, Tali** | 4850 Longfellow Drive, New Orleans, Louisiana 70127 | **$2,800.00** |
| **Graft, Sandra** | 2760 State Route 981 Mount Pleasant, Pennsylvania 15666 | **$1,650.00** |
| **Simmons, Gary** | 4228 Avenue O Galveston, Texas 77550 | **$8,200.00** |
| **Draughan, Joann** | 2613 Sarah Jane Lane, Fort worth, TX. 76119 | **$284.13** |
| **Whorrall, Marilyn** | 3807 North 2080 East Rd Ridge Farm, Illinois 61870 | **$550.00** |
| **Reed, Courtney** | 1660 Cliftview Ave Baltimore, Maryland 21213 | **$2,400.00** |
| **Smith, Carl D. & Shellie** | 3159 Gerome St., Richland Hill, TX. 76118 | **$2,066.66** |
| **Foster, Francina** | 1900 Springdale Rd Lancaster, South Carolina 29720 | **$600.00** |
| **Walters, Raymond & Ella** | 5308 Drake Place SE Washington, DC 20019 | **$3,100.00** |
| **Dixon, James** | 105 Green Rd. Palatka, Florida 32177 | **$2,750.00** |

| | | |
|---|---|---|
| Darner, Janice | 8030 Edmonds Street Portage, Michigan 49024 | $230.00 |
| Vega, Laura | 2133 SE 38 Circle Topeka, Kansas 66609 | $2,325.00 |
| Moran, John Albert | 4700 4th Street W Lehigh Acres, Florida 33971 | $1,650.00 |
| Murphy, Joe | 123 Swan Drive Silas, Alabama 36919 | $1,162.50 |
| Walters, Lytton | 6246 SW 23rd Street Miramar, Florida 33023 | $5,425.00 |
| Miles, Arlene & Moses | 175 Price Rd, Louisa, VA. 23093 | $300.00 |
| Hawes, Toriana & Alisha | 462 Brighton Woods Drive Moore, South Carolina 29369 | $387.50 |
| Reyes, Ralph | 610 Saipan Place San Antonio, Texas 78221 | $10,075.00 |
| Jones, Jack | 1161 Hwy 11, Heidelberg, MS. 39439 | $750.00 |
| Richards-Binns, Audrey | 6828 Pomeroy Circle Orlando, Florida 32810 | $3,100.00 |
| Combs, Cindy | 4206 N County Rd 1130 Midland, Texas 79705 | $1,550.00 |
| Jones, Jack | 1161 Hwy 11 Heidelberg, Mississippi 39439 | $2,700.00 |
| Latney, Corey | 4523 Eads Place NE Washington, DC 20019 | $500.00 |

| | | |
|---|---|---|
| **Blount, Diana** | 3769 Cherokee Overlook Dr Canton, Georgia 30115 | **$3,487.50** |
| **Beacom, John** | 206 Juniper Rd Whitney, Texas 76692 | **$6,200.00** |
| **Bryant, LaVetta** | 2068 Teakwood Dr Columbus, Ohio 43229 | **$3,800.00** |
| **Pelham, Paris** | 270 Harrison Ave, Apt. 401, Jersey City, NJ. 07304 | **$2,356.63** |
| **Phillips, Todd** | 4474 NE 39th Ave, Des Moines, IA. 50317 | **$5,125.00** |
| **Taal, Francis** | 123 Calloway Rd Rocky Mountain, North Carolina 27804 | **$1,500.00** |
| **Cunningham, Dennis** | 143 Union Chapel Road Norlina, North Carolina 27563 | **$1,650.00** |
| **Herley, Toni** | 51465 Euclid Rd East Reardan, Washington 99029 | **$550.00** |
| **Paige, Pamela** | 4436 Ben Street NW Roanoke, Virginia 24017 | **$2,100.00** |
| **Lilley, Michael** | 220 Isaiah Drive Lafayette, Louisiana 70508 | **$500.00** |
| **Strickland, David** | 1420 Happyhill Rd Carrollton, Georgia 30116 | **$1,900.00** |
| **Volk, Vincent** | 243 Parkwood Circle Canonsburg, Pennsylvania 15317 | **$7,600.00** |

| | | |
|---|---|---|
| **Blair, David** | 197 Oates Rd Mooresville, North Carolina 28117 | **$1,650.00** |
| **Walsh, Robert** | 5107 21st Street W Brandenton, Florida 34207 | **$4,200.00** |
| **Stephens, Lisa** | 1375 20th street Sarasota, Florida 34234 | **$2,200.00** |
| **Pendleton, Clarence** | 533 E North Street Galesburg, Illinois 61401 | **$4,600.00** |
| **Barnes, Sadie** | 4182 N 21st Street Milwaukee, Wisconsin 53209 | **$2,750.00** |
| **Williams, Janice** | 5639 Deanne Marie Drive Zachary, Louisiana 70791 | **$1,937.50** |
| **Williams, Leah** | 34 Fieldstone Drive, Middletown, NY. 10940 | **$1,317.43** |
| **Conkey, Fredrick** | 194 Cushing St Hingham, Massachusetts 02043 | **$3,000.00** |
| **Greene, Barry** | 8401 Morgan Mill Rd Monroe, North Carolina 28110 | **$300.00** |
| **Russell, Latonya & Dexter** | 730 Cooper Rd. Jackson, Mississippi 39212 | **$4,200.00** |
| **Woehrle, Luree** | 501 Walter Street Stevens Point, Wiaconsin 54481 | **$387.50** |
| **Lipscomb, Brian** | 763 West 850 South Union Mills, Indiana 46382 | **$3,100.00** |

| | | |
|---|---|---|
| **Qualls, Ethel Mae** | 3223 Manchester Dr, Mesquite, TX. 75150 | **$690.00** |
| **Neff, Timothy** | 1639 Salem Blvd Berwick, Pennsylvania 18603 | **$1,400.00** |
| **Qualls, Ethel Mae** | 3223 Manchester Dr Mesquite,Texas 75150 | **$690.00** |
| **Hose, Donald** | 4440 N. 47 Rd Manton, Michigan 49663 | **$1,650.00** |
| **Burns, Stanley** | 3205 Oran Yount Lane Granite Falls, North Carolina 28630 | **$3,000.00** |
| **Eldridge, JJ** | 206 Westfield Ave Hamilton, Ohio 45013 | **$3,150.00** |
| **Ligon, Delores** | 63 Mariners Lane Staten Island, New York 10303 | **$2,325.00** |
| **Hutchins, Sheldon** | 9024 Eagle Nest Dr Navarre, Florida 32566 | **$6,300.00** |
| **Abbott, Rebecca & Neil** | 3814 North Lawndale Ave Indianapolis, Indiana 46254 | **$1,275.00** |
| **Louis, Wesley** | 421 Crater Lake Pkwy Klamath Falls, OR 97601 | **$300.00** |
| **Pendarvis, Sandra** | 93-22 2207th St Queens Village, New York 11428 | **$625.00** |
| **Dargan, Thomas Jr.** | 809 Westview Court Goldsboro, North Carolina 27530 | **$1,875.00** |
| **Williams, Tonia** | 5826 Pinecone Ct Columbus, Ohio 43231 | **$1,650.00** |

| | | |
|---|---|---|
| **Verdin, Eugenia** | 1004 Starling Road Bethel, Ohio 45106 | **$700.00** |
| **Zaccardi, Carlo** | 94 West 3RD St Bayonne, New Jersey 07002 | **$6,400.00** |
| **Bianchi, Jordan** | 18375 South Willmot, Sahuarita, AZ. 85629 | **$625.00** |
| **Bianchi, Jordan** | 18375 South Willmot Sahuarita, Arizona 85629 | **$625.00** |
| **Porter, Christine** | 1768 Acorn Road, Byron, IL 61010 | **$666.67** |
| **McGruder, Darryl** | 2441 Gulf Breeze Ave, Pensacola, FL. 32507 | **$875.00** |
| **Patel, Pankaj** | 3 Mountain Street, Lake Ronkonkoma, NY 11779 | **$171.58** |
| **Sronce, Michael** | 210 17th Street Carlyle, Illinois 62231 | **$800.00** |
| **Brown, Delores** | 409 E Geer Street, Durham, NC, 27701 | **$1,300.00** |
| **Brookman, Paula** | 2532 Averett St Roanoke, Virginia 24012 | **$2,750.00** |
| **Bennings, Quadelya** | 709 Erika Lane Grove Town, Georgia 30813 | **$1,650.00** |
| **Morris, Norwood** | 1006 Isbell Street, Gretna, LA 70053 | **$258.00** |
| **Keys, Thuda** | 12011 Green Bluff Court Houston, Texas 77044 | **$5,425.00** |
| **Boswell, Christopher** | 959 6th Street Lafayette, Orgeon 97127 | **$900.00** |

| | | |
|---|---|---|
| **Garcia, Raul** | 2027 Leesburg St San Antonio, Texas 78220 | **$4,500.00** |
| **Gerhardt, Lisa** | 19013 Goldmine Place Brookeville, Maryland 20833 | **$1,000.00** |
| **Campbell, Richard** | 301 W Main St Morganfield, Kentucky 42437 | **$3,600.00** |
| **Latson, Derrick** | 6092 Pelican Point Loop Keithville, Louisiana 71047 | **$3,487.50** |
| **Lowe, Jerome** | 124261 Little Deschutes Dr, Crescent Lake, OR. 97733 | **$1,660.00** |
| **Wada, William Michael** | 4121 West Dailey St, Phoenix, AZ. 85053 | **$475.00** |
| **Lascewski, Elizabeth** | 21444 Big Lake Rd, Richmond, MN. 56368 | **$5,600.00** |
| **Torbert, Brenda** | 2343 Lee Rd 47, Opelika, AL 36804 | **$982.00** |
| **Simpson, Ronald** | 1312 Sitka Court SW, Albany, OR. 97321 | **$1,600.00** |
| **Huey, Lori (Schmidt)** | 6937 Quarterway Drive, Dallas, TX. 75248 | **$7,500.00** |
| **Wetch, Raymond** | 1365 Prairie View Trial, Farmington, MN. 55024 | **$3,500.00** |
| **Clark, Sheila** | 16610 East Rippleridge Drive. Houston, TX. 77053 | **$2,260.00** |

| | | |
|---|---|---|
| **Maxwell, Jason** | 1407 SW 4th Street, Atkins, AR. 72823 | **$550.00** |
| **Cannon, Cheryl** | 3302 Orlando Ave. Parkville, MD. 21234 | **$2,350.00** |
| **Petruski, Tori (Wells)** | 475 RTE 212, Saugerties, NY. 12477 | **$5,425.00** |
| **Spencer, Shawanna** | 6409 Buckhead DR, Northport, AL. 35473 | **$5,425.00** |
| **Rutter, Edmond** | 1041 Sun Ridge St, Lancaster, OH. 43130 | **$5,425.00** |
| **Massaro, Mark** | 525 Waggener Street, Green River, WY. 82935 | **$3,150.00** |
| **Kovac, John** | 4436 56th Ave Ter E, Bradenton, FL. 34203 | **$4,950.00** |
| **Baker, Jane** | 361 N McArdle Road, Tawas City, MI. 48763 | **$5,950.00** |
| **Conques, Evah** | 1503 Zinfandel Drive, Harker Heights, TX. 76548 | **$725.00** |
| **Irwin, Estate of Ronald (Wanda Irwin)** | 969 Sandoval Dr, Virginia Beach, VA. 23454 | **$8,525.00** |
| **Harris, Emma** | 1037 North Keeler Ave, Chicago, IL. 60651 | **$600.00** |
| **Jackson, Ronald** | 1327 Dybka Rd Cherry Creek, NY. 14723 | **$4,650.00** |
| **Knight, Virgil** | 920 Dunns Mountain Road, Salisbury, NC 28146 | **$2,729.13** |

| | | |
|---|---|---|
| **Encarnacion, Maria** | 2332 Trowbridge Way, Lisle, IL. 60532 | **$2,500.00** |
| **Laster, Wilfred** | 6002 Kahiti Trce, Union City, GA. 30291 | **$2,400.00** |
| **McCarty, Brian** | 15 North Dundalk Ave, Dundalk, MD. 21222 | **$2,100.00** |
| **Canada, Marie** | 6334 McCray Dr, Ball, LA. 71405 | **$1,650.00** |
| **Crosby, Michelle** | 33824 West 160 Street, Rayville, MO 64084 | **$327.00** |
| **Knowles, Latonya** | 6952 Kindle Hill Cove, Memphis, TN 38141 | **$1,613.24** |
| **Frieze, Kenneth** | 1295 Village Drive, Walnut Cove, 27052 | **$2,789.94** |
| **Davis, Melanie** | 8 Ranchview Drive, Florissant, MO. 63033 | **$3,100.00** |
| **Jenkins, James Jr.** | 5516 Amos Reeder Road, Boonsboro, MD. 21713 | **$387.50** |
| **Reyes, Felix Jr.** | 226 Doty Street, Hammond, IN 46320 | **$1,611.61** |
| **Faulkner, Edwin Jr.** | 2805 SW County Rd 138, Fort White, FL. 32038 | **$2,950.00** |
| **Tirocchi, David** | 93 Gardner Ave, Cranston, RI. 02910 | **$2,025.00** |
| **Etheridge, John** | 3542 Tail Wind Drive, Colorado Springs, CO. 80911 | **$5,425.00** |
| **Huggins, Terry** | 844 Evergreen Rd., Jackson, AL. 36545 | **$2,750.00** |

| | | |
|---|---|---|
| **Luellen, Ernestine** | Lot #2 Cannon Estates, Holly Springs, MS. 38635 | **$1,650.00** |
| **Swindle, Donald** | 1589 Wheatgrass Drive, Reno, NV. 89509 | **$1,162.50** |
| **Hopkins, Benjamin** | 2642 Hewatt Rd, Snellville, GA. 30039 | **$300.00** |
| **Strother, Donald Jr.** | 1385 Orange St, Vidor, TX 77662 | **$600.83** |
| **Johnsonbey, Shatara** | 9510 Wilton Place, Clinton, MD. 20735 | **$3,100.00** |
| **Watson, Victoria** | 1724 Muriel Dr, St Louis, MO. 63138 | **$1,550.00** |
| **Tineo, Maria** | 4265 E Canada Stravenue,Tucson, AZ, 85706 | **$4,153.24** |
| **Kelling, Tiny** | 1502-4 E 2nd Ave, Bradenton, FL. 34208 | **$4,025.00** |
| **Preston, Charles** | 132 Esther Dr, Waynesboro, GA. 30830 | **$6,750.00** |
| **Weaver, Stephanie** | 6915 Kent Town Dr., Hyattsville, MD. 20785 | **$5,015.00** |
| **Martin, Jason** | 3584 Vallorie Dr N., Prescott Valley, AZ. 86314 | **$1,550.00** |
| **Day, Jesse** | 1221 Sir Galahad Drive, Chesapeake, VA. 23323 | **$1,937.50** |
| **Jones, Kevin** | 1657 Green Bay Court Davenport IA 52804 | **$2,700.00** |
| **Walls, Margaret** | 305 34th Street NE, Fort Payne, AL. 35967 | **$4,300.00** |

| | | |
|---|---|---|
| **Snyder, Mary** | 317 Walnut Street, Bellefountaine, OH 43311 | **$550.00** |
| **Roberson, Hazel** | 704 Orchard Ave, Muskegon, MI. 49442 | **$2,200.00** |
| **Snyder, Mary** | 317 Walnut St, Bellefontaine, OH. 43311 | **$2,200.00** |
| **Minnick, Carolyn** | 605 11th Street, Radford, VA 24141 | **$1,348.27** |
| **Cook, Eugene** | 4120 West McKinley Court, Milwaukee, WI. 53208 | **$3,850.00** |
| **Cheeks, Marshall** | 12113 Rockledge Dr, Bowie, MD. 20715 | **$2,620.00** |
| **Perry, Lisa** | 1022 Tampa Ave, Foley, AL. 36535 | **$1,550.00** |
| **Edwards, Samuel** | 2503 Sheffield Dr, Davenport, IA. 52806 | **$5,600.00** |
| **Akins-Long, Valerie** | 220 West St, Hyde Park, MA. 02136 | **$7,550.00** |
| **Nguyen, Nhuong Thi** | 14 Sprague Street, Revere, MA. 02151 | **$6,800.00** |
| **Frye, Robin** | 280 Odessa Lane, Carthage, NC. 28327 | **$1,200.00** |
| **Pate, Robert** | 684 Wrenn Drive, Lexington, NC. 27292 | **$2,725.00** |
| **Beckord, Patricia** | 1341 E Burnham Ave, Hayden, ID. 83835 | **$4,000.00** |
| **Broughton, Joan** | 420 NW 91st Street, El Portal, FL 33150 | **$155.00** |

| | | |
|---|---|---|
| **Smith Monahan, Margaret** | 6434 Colonial Garden Dr. Huntersville, NC, 28078. | **$914.52** |
| **Smith, Joseph** | 3824 N 10th Ave, Pensacola, FL. 32503 | **$4,700.00** |
| **Sall, Rosetta** | 2943 Memphis St, Philidelphia, PA. 19134 | **$550.00** |
| **Armon, Jerome** | 2947 Sunnyfield Court, Indianapolis, IN. 46228 | **$1,100.00** |
| **Brown, Glenn** | 250 Deanna Drive, Slidell, LA. 70458 | **$550.00** |
| **Lester, Joseph** | 114 Presidential Ct, Greenfield, IN. 46140 | **$1,100.00** |
| **Stinnett, Kelly** | 529 Warren Way, Woodburn, OR. 97071 | **$2,000.00** |
| **Cooper, Tracy** | 874 Newton Ln, Gallatin, TN. 37066 | **$2,150.00** |
| **Turnbow, Gerald** | 213 Chiggers Trail, Abilene, TX 79602 | **$335.74** |
| **Green, Arthur** | 6305 Gilwood Circle, Shreiveport, LA. 71119 | **$1,650.00** |
| **Beville, Debra** | 1106 18th Ave Wall Township, NJ. 07719 | **$2,200.00** |
| **Lanham, Adam Jr.** | 1506 Young Chapel Road, Piedmont, AL 36272 | **$419.94** |
| **Galentine, Clifton Jr.** | 107 Winsor Dr Lafayette, LA. 70507 | **$5,166.65** |
| **Perry (Brown), Judith** | 5406 Grace Point Houston, TX. 77048 | **$3,300.00** |

| | | |
|---|---|---|
| **McKenzie, James and Aimee** | 255 S Lincoln Drive Hanover, PA. 17331 | **$4,650.00** |
| **Robinson, Barrington** | 39 Newbury ST Brockton, MA. 02301 | **$3,100.00** |
| **Manuel, Issac Jr.** | 3222 Logan Street, Shreveport, LA 71103 | **$510.79** |
| **Ish, Linda** | 4724 Pine Ridge Lane Fort Worth, TX. 76123 | **$850.00** |
| **Reaves, Carolyn** | 935 Berkshire Road Daytona Beach, FL. 32117 | **$4,500.00** |
| **Duke, Tammy** | 2006 Bayview Place, Indian Rock Beach, FL 33785 | **$51.67** |
| **Johnson, Kathryn** | 1910 Bienville Street, Austin, TX 78727 | **$290.00** |
| **Paino Campbell, Erma** | 6403 Jefferson Street, Hammond, IN 46324 | **$140.00** |
| **Edberg, Pennie** | 15547 Blue Pool Path Brainerd, MN. 56401 | **$3,100.00** |
| **Johnson, Kathryn** | 1910 Bienville St Austin, TX. 78727 | **$3,805.00** |
| **Johnson, Leroy** | 10043 Sunny Cline Dr Baton Rouge, LA. 70814 | **$750.00** |
| **Harris, Diane** | 430 Smith Street, Albemarle, NC 28001 | **$4,100.00** |
| **Johnson, Matthew** | 11109 Murray Drive, Northglenn, CO 80233 | **$1,400.00** |
| **Jerrod, Daniel** | 4507 Carter Avenue, Saint Louis, MO 63115 | **$550.00** |

| | | |
|---|---|---|
| **Jerrod, Daniel** | 4507 Carter Avenue, Saint Louis, MO 63115 | **$2,200.00** |
| **Alsbrooks, Wesley** | 619 Birchleaf Avenue, Capitol Heights, MD 20743-1802 | **$1,265.77** |
| **Lilly, Duane** | 9 Clyde Ave, Lansdowne MD, 21227 | **$4,062.50** |
| **Galba-Bright, Grace** | 5804 Paylor Road, Riverdale, MD 20737 | **$2,325.00** |
| **Pipes, Gregory** | 1544 Wellington Ave. Indianapolis, IN. 46219 | **$3,900.00** |
| **Baldwin, Nathan** | 18 Kienia Road, Hudson, NH 03051 | **$625.00** |
| **Irwin, Rick** | 18 North Fairview Ave Mampa ID 83651 | **$625.00** |
| **Jones, Meda** | 2772 Greene Road 731, Paragould, AR 72450 | **$3,600.00** |
| **Williams, Brian J.** | 224 NW Wesley Way, Poulsbo, WA 98370 | **$2,150.00** |
| **Holland, Steven & Glenda** | 703 S Walnut Street, Gerald, MO 63037 | **$1,650.00** |
| **Richardson, James** | 1222 Martha Alleyn Drive, Saraland, AL 36571 | **$1,025.00** |
| **Kindler, Keith** | 125 Navajo Circle, Evanston, WY 82930 | **$1,000.00** |
| **Tayloe, James** | 1133 E 14th Street, Davenport, IA 52803 | **$5,600.00** |

| | | |
|---|---|---|
| **Cuyler, Willie** | 1230 Rocky Branch Rd, Monticello, FL 32344 | **$650.00** |
| **Strahan, Jeffrey** | 980 Still Point Drive, Windston- Salem, NC 27103 | **$1,860.00** |
| **Stackpole, Rafael** | 2245 East Pinon Drive, Tuscan, AZ 85706 | **$3,875.00** |
| **Calton, Cynthia** | 135 Waverly Way, Savannah, GA 31407 | **$3,600.00** |
| **Smith, Melissa** | 1087 River Road, Auburn, KY 42206 | **$300.00** |
| **Clark, Gwendolyn** | 1816 Princeton Avenue, Birmingham, AL 35211 | **$2,000.00** |
| **Smith, Melissa** | 1087 River Rd Auburn, KY. 42206 | **$300.00** |
| **Mackins, Robert & Sharon** | 3503 N 41st Street, Milwaukee, WI 53216 | **$3,100.00** |
| **Thomas, The Estate of Trevor (Pamela Thomas)** | 936 E 217th Street, Bronx, NY 10469 | **$1,200.00** |
| **Campbell, Stephen** | 11011 Vailview Drive, Houston, TX 77016 | **$2,867.43** |
| **Cleveland, Willie & Mary** | 43331 Napa Drive, Sterling Height, MI 48314 | **$3,000.00** |
| **Purvis, Andre** | 11134 Gold Pan Road, Charlotte, NC 28215 | **$225.00** |

| | | |
|---|---|---|
| **Tiseo, Rebecca** | 6173 Bridgeport Hills Avenue, Las Vegas, NV 89139 | **$2,000.00** |
| **Williams, Linda** | 3044 Farrington Drive Baton Rouge, LA. 70814 | **$1,550.00** |
| **Purvis, Andre** | 11134 Gold Pan Road, Charlotte, NC 28215 | **$2,200.00** |
| **Johnston, James C.** | 290 White Oak Church Road, Eufaula, AL 36027 | **$2,750.00** |
| **Newman, John B.** | 1525 Westfield Place, Stayton, OR 97383 | **$3,875.00** |
| **Harrison, Wanda** | 410 Miles Road, Port Angeles, WA 98362 | **$2,515.00** |
| **Desjarlais, Scott** | 2863 W. William Lane Queen Creek, Arizona 85142 | **$2,800.00** |
| **Dorvee, Dennis John** | Country road 8510 #638, Hillister TX, 77624 | **$700.00** |
| **McGowan, Travis M.** | 350 Johnson Drive, Rust, TX 75785 | **$2,325.00** |
| **Faulkner, Kim Q.** | 7761 County Road 2290, Goshen, AL 36035 | **$550.00** |
| **Hopkins, Christopher & Candy** | 3575 Mitchell Lane, Bessemer, AL 35023 | **$775.00** |
| **Dulebohn, Jonathon R.** | 232 South Ash St Celina OH 45820 | **$4,400.00** |
| **Cannady, Cornelius** | 662 South Fulton St, Denver CO, 80247 | **$2,325.00** |

| | | |
|---|---|---|
| **Jordan, Kathy & Pace, Roberta** | 12712 Dewey Street, Ceder Lake, IN 46303 | **$506.67** |
| **Duis, Khairan P.** | 4935 Durasno Drive Colorado Springs CO 80911 | **$100.00** |
| **Mitchell, Mary O.** | 800-802 E Grigsby Street, Pulaski TN, 38479 | **$2,800.00** |
| **Haskins, Anita** | 3210 Ramona Ave Baltimore, MD. 21213 | **$3,300.00** |
| **Jones, Erin** | 2145 Golfview Drive, LaPlace, LA 70068 | **$6,600.00** |
| **Johnson, Paul** | 1607 Chestley Rd. St. Louis MO 63136 | **$1,100.00** |
| **Moore, Walter** | 65863 Barrens Drive, Goshen, IN 46526 | **$3,224.00** |
| **Price, Nathan D.** | 16973 Takeaway Lane, Dumfries VA, 22026 | **$3,750.00** |
| **Boone, Bernice Marie** | 7761 Normandy Rd Hyattsville MD 20785 | **$2,815.77** |
| **Henderson, Laura** | 7635 Lemma Drive, Houston, TX 77041 | **$3,160.00** |
| **Irving, Rickey** | 516 Bowers Dr. Benton AR 72015 | **$2,100.00** |
| **Newson, Shawn Ms.** | 36 Chelsea Lane, Grantville, GA 30220 | **$1,013.28** |
| **Tinsley, Beverly Sue Bowen (Estate of Mary Bowen)** | 409 Cambell Ave Easley, SC. 29640 | **$1,650.00** |

| | | |
|---|---|---|
| **Heath Jr., John** | 426 Pine Tree Road Chestertown, Maryland 21620 | **$3,875.00** |
| **Withers, Sonia** | 5309 Ian Dr. McLeansville NC 27301 | **$500.00** |
| **Henderson, Cassandra** | 6403 Running Creek Drive, Arlington, TX 76001 | **$2,200.00** |
| **Thomas, Rodney L.** | 6750 Hallowing Point Road, Prince Frederick, MD 20678 | **$4,004.96** |
| **Landrum, Melody & Phillip** | 53100 Es Raines Road, Folsom, LA 70437 | **$3,000.00** |
| **Borg, Paula Jane** | 8061 Corunna Rd Flint MI 48532 | **$105.00** |
| **Medellin, Ruben** | 247 Bradley St, San Antonio, TX, 78211. | **$1,550.00** |
| **Comport, Louis** | 5601 Aiken Rd McKees Rocks PA 15136 | **$1,550.00** |
| **Dubay, Jace** | 295 S Lincoln Road, Bay City, MI 48708 | **$1,200.00** |
| **Borg, Paula Jane** | 8061 Corunna Rd Flint MI 48532 | **$105.00** |
| **Strohl, Dennis** | 832 Murphy Road Centreville, MD. 21617 | **$1,550.00** |
| **Straker, Wesley** | 231 Bush Street, Livingston, TX 77351 | **$233.50** |
| **Studemire, Andrew F.** | 1506 East Annie St, Tampa, FL, 33612 | **$1,171.00** |

| | | |
|---|---|---|
| **Pressley, Mandre** | 1111 3rd Ln Pleasant Grove, AL. 35127 | **$2,410.00** |
| **Savage, Belinda V.** | 729 N 63rd St, Philadelphia, PA. 19151 | **$2,600.00** |
| **Davis, Irma K.** | 5262 S Sicily Way Aurora, CO. 80015 | **$3,875.00** |
| **Ellis, Noel R.** | 68 Brown Rd SW Cartersville, GA. 30120 | **$2,700.00** |
| **Lugge, Rickey** | 611 North Charles St, Belleville, IL. 62220 | **$1,675.00** |
| **Wade, Divon D.** | 804 Byrd St, Hampton, VA. 23661 | **$387.50** |
| **Porche, Raymond L.** | 81688 HWY 41 Bush, LA. 70431 | **$3,100.00** |
| **Davis, Jeanette M.** | 1959 South Power Rd Suite 103 PMB 350 Mesa AZ 85206 | **$250.00** |
| **Duhon, Michael G.** | 612 Sandifer Rd West Lake, LA. 70669 | **$2,500.00** |
| **Gilbert, Donald A.** | 200 Springville Lane Rock Spring, GA. 30739 | **$3,100.00** |
| **Brown, Kimberly A.** | 319 Cambridge Road, Cherry Hill, NJ 08034 | **$775.00** |
| **Greene, Sherman & Vanessa** | 11014 Berrypick Lane, Columbia, MD 21044 | **$156.64** |
| **Green, Juan** | 8248 Eden Dr King George, VA. 22485 | **$2,325.00** |
| **Brown, Kimberly A.** | 319 Cambridge Rd Cherry Hill, NJ. 08034 | **$775.00** |

| | | |
|---|---|---|
| **McKay, Jesse & James** | 2223 Beech Ct Golden, CO. 80401 | **$1,000.00** |
| **Woolen Jr, Daniel W.** | 624 Stellaway Dr DeSoto, TX. 75115 | **$5,600.00** |
| **Carr, Stacy** | 734 Cove Creek Road Pickens, SC. 29671 | **$2,370.00** |
| **Chowdhury, Zaheed** | 9589 Allegro Drive Manassas, VA. 20112 | **$3,500.00** |
| **Fields, Gregory** | 4497 Hickory Grove Drive, Acworth, GA 30102 | **$452.08** |
| **Hopkins, Angela** | 2501 Hanson Rd Edgewood MD 21040 | **$758.30** |
| **Harris, Phillip E.** | 3315 Timis St Jonesboro, AR. 72401 | **$1,650.00** |
| **Teixeira, Silvester M.** | 36 French St Fall River, MA. 02720 | **$900.00** |
| **Barfield, Gale** | 7148 Russell Topton Road Toomsuba, MS. 39364 | **$2,750.00** |
| **Gilbert, David** | 217 Lawndale Street Hammond, IN. 46324 | **$6,000.00** |
| **Henderson, Calvin L.** | 11721 Belfonte Rd Bumpass, VA. 23024 | **$1,100.00** |
| **Tew, Alan** | 3048 Illinois Place Gulf Breeze, FL. 32563 | **$4,650.00** |
| **Anderson, Melvin** | 176 Pebble Dr Nashville NC 27856 | **$1,033.30** |
| **Specksgoor, Eric** | 3388 Groth Rd Holley NY 14470 | **$1,600.00** |

| | | |
|---|---|---|
| **Valcourt, Avenitha E.** | 22615 Southwest 56th Ave, Boca Raton FL, 33433 | **$981.67** |
| **Henson, Rosie** | 726 Sweetbriar Drive Lewisville, TX. 75067 | **$3,100.00** |
| **Vazquez, Diana** | 10101 Missy Ct Tampa, FL. 33615 | **$1,800.00** |
| **Rios, Manuel** | 6037 41st Ave Sw Seattle, WA. 98136 | **$3,000.00** |
| **Crews, Evelyn** | 164 Lakeview Acres Road Moultrie, GA. 31768 | **$1,375.00** |
| **Biondolino, Richard D.** | 13356 52nd CT North West Palm Beach, FL. 33411 | **$2,325.00** |
| **Gonzalez, Ernesto** | 13 Cresant Dr North Providence, RI. 02904 | **$400.00** |
| **Pope, Thomas** | 303 Fox Hound Ct Middletown, DE. 19709 | **$1,550.00** |
| **Caves, Cynthia D.** | 32350 East 137th Way Brighton, CO. 80603 | **$3,600.00** |
| **Cornwall, Donet** | 1645 New Orleans Way McDonough, GA. 30252 | **$3,000.00** |
| **Robinson, Jamie** | 3013 Lampman Dr Billings, MT. 59102 | **$1,550.00** |
| **Pleasant, Mildred** | 30019 45th Place South Auburn, WA. 98001 | **$600.00** |
| **Parmer, Brian Edwin** | 950 North 4th St St Genevieve, MO. 63670 | **$1,562.50** |

| | | |
|---|---|---|
| **Bond, Lonnell** | 9605 Nuthatch Dr Fairfax Station, VA. 22039 | **$1,550.00** |
| **Roberts, Regis & Ricky, Sherry** | 9350 Mainlands Blvd W Pinellas Park, FL. 33782 | **$6,050.00** |
| **Williams, Tina B.** | 16658 NW 175th Terrace, Aiachua, FL, 32615 | **$1,215.00** |
| **Davis, The Estate of Muriel (Natalie Wingate)** | 106 Charles Brown Road Warrenton, NC. 27589 | **$1,925.00** |
| **Wrenn, Anderson** | 12167 Wrenn Ct Smithfield, VA. 23430 | **$4,200.00** |
| **Gunzinger, Reba A.** | 1405 N Main St Hutchinson, KS. 67501 | **$550.00** |
| **Johnson, Glen** | 3716 S US Highway 31 Franklin, IN. 46131 | **$1,100.00** |
| **Thurmond, Larry & Cartina** | 2408 South 17th Ave Broadview, IL. 60155 | **$5,000.00** |
| **Mckinney, Timothy J.** | 4725 West Jackson Park Dr Milwaukee, WI. 53219 | **$4,650.00** |
| **Gauthier-Guichard, Cleta** | 1814 General Cleburne Ave Baton Rouge, LA. 70810 | **$2,050.00** |
| **Collins, Gary** | 2806 Quail Run Toledo, OH. 43615 | **$2,400.00** |
| **Cieslikowski, Lori** | 13560 Hunters Point Street Spring Hill, FL. 34609 | **$3,100.00** |
| **Jeremie, Gephthe** | 3704 Riverside Dr Coralsprings FL 33065 | **$2,970.80** |

| | | |
|---|---|---|
| Carr, Greta | 3313 Helmsman. Drive North Las Vegas, NV. 89032 | $890.00 |
| Wiegert, Jason | 396 Willow Drive Fond Du Lac, WI. 54935 | $750.00 |
| Churchey, Bradley | 610 West Franklin St Hagerstown, MD. 21740 | $3,600.00 |
| Bradford, Carolyn | 8045 SW 107th Ave Unit #324 Miami, FL. 33173 | $1,200.00 |
| Monroe, Aloha A Dunn | 112 Ash Dr Long Pond, PA. 18334 | $3,100.00 |
| Johnson II, George W. | 14010 Creek Grove Ct, Houston TX, 77066 | $775.00 |
| Jimenez - Rodriguez, Rocio | 18500 Hedgegrove Ter Olney, MD. 20832 | $6,000.00 |
| Smith, Christine I. | 13714 North 130th Ave El Mirage, AZ. 85335 | $2,325.00 |
| Pyron, Ricky | 8550 Queen Brooks Ct Temple Terrace (Tampa), FL. 33637 | $775.00 |
| Scott, The Estate of Edna (Randy Byrd) | 2210 Grant Ave Eustis, FL. 32726 | $1,650.00 |
| Bly, Darwin | 325 Georgetown Court, Stephens City, VA 22655 | $439.17 |
| Greathouse, Jamie S. | 2250 Blanchard Pl Bryans Road, MD. 20616 | $1,550.00 |

| | | |
|---|---|---|
| **Eastman, Michael** | 157 Frost Street W South Saint Paul, MN. 55075 | **$1,100.00** |
| **Kriczky, Michael** | 537 Kline Ave Pottstown, PA. 19465 | **$3,100.00** |
| **Campbell, Martha** | 3601 Inverrary Drive #A303 Lauderhill, FL. 33319 | **$1,800.00** |
| **Ewert, Randy** | 2908 Sierra Blvd., Malaga WA 98828 | **$1,059.00** |
| **Samuel, Larmonica D.** | 6312 SE 41st Court Ocala, FL. 34480 | **$3,250.00** |
| **Hanson, Steven M.** | 19919 111th Ave E Graham, WA. 98338 | **$3,200.00** |
| **Ford, The Estate of Kenneth (Linda Ford)** | 1196 Alexandrine Ave Mt. Morris, MI. 48458 | **$650.00** |
| **Mccarthy, Denise A.** | 4 Glendale St. Haverhill, MA, 01832 | **$1,380.00** |
| **Newsome, Janice M.** | 2932 Ross Clark Circle #387, Dathon, AL 36301 | **$509.92** |
| **Giles, Edwin C. Jr.** | 91 Church St Prompton, PA. 18456 | **$1,100.00** |
| **Lanning, Katherine A.** | 1211 Liberty St Aurora, IL. 60505 | **$775.00** |
| **Dyson, Willie** | 2710 11th Ave NW Puyallup, WA. 98371 | **$3,100.00** |
| **Armstrong, Regina** | 1545 N. 55th Street Philadelphia, PA. 19131 | **$550.00** |
| **Dague, Ron D.** | 740 Topaz Ave Billings, MT. 59105 | **$800.00** |

| | | |
|---|---|---|
| **Hogue, Mark** | 1537 Warren Ave Ozark, MO. 65721 | **$1,300.00** |
| **Adams, Stevens M.** | 220 South Town Branch , Nichlasville, KY 40356 | **$800.00** |
| **Towe, Dominic** | 468 Bunting Dr Columbia, SC. 29229 | **$5,200.00** |
| **Adams, Stevens M.** | 220 Southtown Branch Drive Nicholasville, KY. 40356 | **$800.00** |
| **Gonzalez, Jennifer L.** | 5097 Blacknell LaneSanford, FL. 32771 | **$1,000.00** |
| **Dubuque, Deborah A.** | 3161 Adderley Court Aspen Hill, MD. 20906 | **$1,000.00** |
| **Hodge, Deborah** | 40 Loud Road, Holbrook, MA 02343 | **$550.00** |
| **Hodge, Deborah** | 40 Loud Road Holdrook, MA. 02343 | **$2,200.00** |
| **Adams, EJ J.** | 16 Eagle St Scotia, NY. 12302 | **$2,400.00** |
| **Henry, Richard** | 2910 8th Avenue S. Fort Dodge, IA. 50501 | **$3,071.00** |
| **Norman, Virginia** | 51 Whitley Way, Smithfield, NC. 27577 | **$5,200.00** |
| **Bryant, Nadine** | 1739 Dot Street, Jacksonville, FL. 32209 | **$2,550.00** |
| **Porter, James** | 8668 Meadowvale Dr, Memphis, TN. 38125 | **$3,000.00** |
| **Lampp, Walter** | 34 Varnes Drive, Martin, GA. 30557 | **$100.00** |

| | | |
|---|---|---|
| **Carroll, Elston** | 1272 Meridene Drive, Baltimore, MD. 21239 | **$3,250.00** |
| **Hendrick, Estate of Jean (Gary M. Hendrick)** | 5112 Silver Valley Way, Camp Springs, MD. 20746 | **$1,100.00** |
| **Lawson, Zula** | 21423 Blooming Rock Lane Spring TX 77379 | **$370.00** |
| **Webb, Estie** | 622 Peyton Cir Memphis TN 38107 | **$1,044.91** |
| **Gatewood, Marisin D.** | 110 Mourning Dove Dr, Slippery Rock, PA. 16057 | **$550.00** |
| **Winchester, Brian** | 7477 HWY 18, Saint James, LA. 70086 | **$2,500.00** |
| **Theaker, Lawrence A.** | 1109 Baker Rd Virginia Beach VA 23455 | **$5,712.50** |
| **Cross, Tiffany** | 8833 W Arden Place, Milwaukee, WI, 53225 | **$1,800.00** |
| **Campos, Natalia** | 1212 7th Street, Douglas, AZ 85607 | **$275.00** |
| **Johnson, Beverly J.** | 2531 Oxmoor Blvd. Huntsville, AL, 35803. | **$775.00** |
| **Williams, Marcus L.** | 120 Oak Park Terrace, College Park GA, 30349 | **$1,860.00** |
| **Flinton, Tammie** | 15 lake Desolation Rd, Middlegrove, NY 12850 | **$550.00** |
| **Hunter, Adrienne G.** | 1148 East Angeline Ave, San Tan Valley, AZ, 85140. | **$775.00** |

| | | |
|---|---|---|
| **Sundesten, Mark S.** | PO Box 129 Hunters WA 99137-0129 | **$3,000.00** |
| **Marino, Nicholas A.** | 169 Ashton Dr Goose Creek SC 29445 | **$1,575.00** |
| **Duhon, Charles M.** | 2102 Woodring St Lake Charles LA 70601 | **$1,184.93** |
| **Edwards, Douglas W.** | 7 West Summit St. Fort Edward, NY, 12828. | **$3,100.00** |
| **Carson, Kathi & Donald** | 349 Yankeetown St Mount Sterling OH 43143 | **$500.00** |
| **Carver, Terry A.** | 167 Burhans ave, Yonkers, NY, 10701 | **$1,550.00** |
| **Mcwell, Quinnton** | 606 Otter Creek Rd, Fizgerald, Ga, 31750 | **$1,100.00** |
| **Richter, Cliff B.** | 7738 W Pipestone Pl, Phoenix, AZ, 85035 | **$4,200.00** |
| **Tedder, The Estate of Mary Jane (Jaqueline Admil)** | 816 Dovesville Hwy, Darlington SC 29540 | **$3,300.00** |
| **Buehler, Diane** | 333 Center Street, Elmer, NJ 08318 | **$166.65** |
| **Santana, Angel Luis** | 14 Salisbury Street 2nd Floor, Providence, RI, 02905 | **$519.84** |
| **Gausman, Robert** | 410 Shoretrail Cir Rockwall TX 75087 | **$550.00** |
| **Edgerson, Ester N.** | 2626 Belle St, Portsmouth VA, 23707 | **$1,650.00** |

| | | |
|---|---|---|
| **Moody, Jennifer** | 165 Southern Bay Rd Penobscot ME 04476 | **$3,000.00** |
| **Morin, Jennifer** | 8 Dexter Saunders North Scitunte RI 02857 | **$1,550.00** |
| **Howell, Beverly** | 718 Chillum Rd Hyattsville MD 20783 | **$1,775.00** |
| **Hubbart, Ray** | 1608 Azalea Dr Birmingham AL 35235 | **$650.00** |
| **Nickerson, Estate of Hanley (LIsa Nickerson)** | 117 Bacon Road, Unity, ME 04988 | **$129.15** |
| **Twiss, Marsha L.** | 905 Buckhurst Lane Virginia Beach VA 23462 | **$996.58** |
| **Robinson, Angela** | 1308 Eagle Lane Winter Garden FL 34787 | **$2,750.00** |
| **Vernon, James** | 4613 Landover Woods Lane, Raleigh NC, 27616 | **$800.00** |
| **Darnall, Lisa** | 2205 12 O'Clock Knob Road, Salem, VA 24153 | **$5,600.00** |
| **Stevens, Jessica & Jimmy** | 464 Springwater Chase, Newnan, GA 30265 | **$2,500.00** |
| **Collier, Ruthie B** | 2953 Ramsey Road, Columbus, GA 31903 | **$1,100.00** |
| **Henson, Doretha** | 4726 Sagegate Dr Spring TX 77373 | **$1,950.00** |
| **White, Scott Jr.** | 270 Dearing Woods Way, Covington GA, 30014 | **$1,937.50** |

| | | |
|---|---|---|
| **Torres, David** | 4843 Verde View DR Gastonia NC 28056 | **$550.00** |
| **Warner, Robert** | 21504 Adam Rd, Saucier MS 39574 | **$1,400.00** |
| **Heard, Alexis H** | 127 Oakmont Drive, Lagrange, GA 30240 | **$3,250.00** |
| **Mickens, Marchia L** | 2299 Boulder Springs Drive, Ellenwood, GA 30294 | **$775.00** |
| **Addison, Donna** | 506 Edelen Station Place, La Plata, MD 20646 | **$1,550.00** |
| **Carr, Cedric** | 7200 Hightower Street, Fort Worth, TX 76112 | **$1,084.96** |
| **Whitehead, Jordan** | 4615 Woodvale drive, Tuscaloosa, AL 35405 | **$600.00** |
| **Odom, Renee Marie** | 1244 Woodruff Ave Jacksonville IL 32205 | **$1,100.00** |
| **Whitehead, Jordan** | 4615 Woodvale drive, Tuscaloosa, AL 35405 | **$3,600.00** |
| **Phythian, Karen** | 3733 McCloud Street, Newport Richie, FL 34655 | **$2,200.00** |
| **Finley, Charlotte R** | 1330 South New Florissant Rd Florissant MO 63031 | **$1,950.00** |
| **Rhodes, Jerome** | 611 West Monroe Street, Salisbury, NC 28144 | **$1,100.00** |

| | | |
|---|---|---|
| **Ivy, Victoria** | 4736 Lone oak Road, West Point, MS 39773 | **$2,500.00** |
| **Austin, Doreen** | 8138 Mill st Winn MI 48896 | **$1,100.00** |
| **Gantt, Linda** | 2502 Regal Place Waldorf MD 20601 | **$1,550.00** |
| **Davis, Zackary A.** | 5637 Wyandot St., Denver, CO 80221 | **$2,400.00** |
| **Miller, Estate of Michael R. (Jordan Alexander)** | 7855 Olive Grove Ave, Melbourne, FL, 32904 | **$4,650.00** |
| **Barrera, Olivia** | 2229 North Keating St Chicago IL 60639 | **$1,550.00** |
| **Mathews, Bryan** | 324 Bunn Rd Forsyth GA 31029 | **$1,100.00** |
| **Moreno, Richard** | 256 Justin Blvd, Taylorsville, KY, 40071 | **$5,425.00** |
| **Coates, Wanda** | 14305 Crazy Quilt Ct., Boyds MD, 20841 | **$659.98** |
| **LaPenna, Dawn** | 1284 Commercial St #9 East Weymouth, MA. 02189 | **$3,200.00** |
| **Rentz, Julie & Bobo, Marcia** | 5182 Meridian Lake Dr,Monroe GA 30655 | **$1,550.00** |
| **Tivis, Ronald** | 639 Providence Dr Shakopee MN 55379 | **$2,250.00** |
| **Yeomans, Jodi L.** | 37775 SE Trubel Rd, Sandy, OR, 97055 | **$5,175.00** |

| | | |
|---|---|---|
| **Ledbetter, Frankie Nicholas** | 2 Stern Court Greenville SC 29617 | **$586.66** |
| **Fountain, J.C & Brenda** | 408 Grady Street, Mount Vernon, TX 75457 | **$6,975.00** |
| **Camara, Joshua** | 368 Globe St, Fall River MA, 02724 | **$2,200.00** |
| **Wears, Jeffrey S** | 2160 Demorest Rd, Grove City, OH, 43123 | **$2,750.00** |
| **Davis, Patricia** | 4919 Springview Rd Charlotte NC 28213 | **$1,650.00** |
| **Mateo, Teryl Lynn** | 16605 NW 32nd Ave Okeechobee FL 34972 | **$550.00** |
| **Stursa, Jason E** | 6149 Plank Rd., Mayville NY, 14757 | **$1,925.00** |
| **Raphael, Veronica** | 6 Montauk. Westbury. NY 11590 | **$3,300.00** |
| **Ton, Joel Anthony** | 880 Jason Dr, Belle Chase LA, 77037 | **$1,100.00** |
| **Hawes, Tammy** | 128 Lismark Dr Mooresville NC 28117 | **$550.00** |
| **LeBouef, Stephanie** | 139 David Dupre St , Houma LA 70364 | **$250.00** |
| **Jones, Omar B** | 723 Booker Dr, Capital Heights , MD 20743 | **$3,100.00** |
| **Dixon, Melvin** | 10804 Kingsmer Ct Upper Marlboro MD 20774 | **$1,199.98** |
| **Glow, Dennis** | 66 Plain Road, Westford, MA 01886 | **$6,200.00** |

| | | |
|---|---|---|
| **Smith, Connie & David** | 6821 Westland Dr, Knoxville, TN 37919 | **$2,425.00** |
| **Coffey, Rebecca** | 578 Dry Fork Rd Orlando KY 40460 | **$2,200.00** |
| **Deeds, Orval J.** | 1980 Main St. P.O. Box 215, Arona PA, 15617 | **$4,400.00** |
| **Sherman, Charles A.** | 1547 Nash Rd North Tonawanda NY 14120 | **$2,200.00** |
| **Greenwood, Courtney** | 46 George Street Plainville MA 02762 | **$439.11** |
| **Wirtz, John P** | 3602 Highway K, Bonne Terre MO, 63628 | **$650.00** |
| **Sims, Diana L** | 31 Green Cove Court, Newnan, Coweta, GA 30265 | **$550.00** |
| **Banyon, Patricia** | 1551 West 79th St Indianapolis IN 46260 | **$1,100.00** |
| **Kay, Patricia** | 206 NE San Bayo Circle, NewPort, OR 97365 | **$1,910.00** |
| **Sookchan, Jennifer** | 645 Rob Roy Drive, Clermont, FL 34711 | **$2,325.00** |
| **Monday, Cindy L** | 105 Anderson Lane Bloomingdale OH 43910 | **$1,300.00** |
| **Jachymiak Maciej** | 14533 Palomino Ct Homer Glen IL 60491 | **$1,000.00** |
| **Frazier, Baron** | 2293 River Bank Dr orangeburg SC 29118 | **$6,500.00** |

| | | |
|---|---|---|
| **Withers, Maurice** | 5309 Ian Drive, McLeansville, NC 27301 | **$2,100.00** |
| **Powers, Jesse** | 94 McDavid St Trimble TN 38259 | **$550.00** |
| **McKinney, Robert** | 7116 Jackson Ave Hammond IN 46324 | **$2,100.00** |
| **Gibson, Ismail** | 4 Castletown Court, Waldorf MD, 20602 | **$5,636.92** |
| **Moser Kramer, Danielle** | 404 East Cherry St Watseka IL 60970 | **$125.00** |
| **Allen, Cisco** | 18 Pace St CrawfordVille FL 32327 | **$975.00** |
| **Fields, James** | 2803 Earle Dr Winnsboro LA 71295 | **$550.00** |
| **Hill, Nicholas Martian** | 1325 East Princeton Ave Spokane WA 99207 | **$3,900.00** |
| **Hagerty, Becky** | 1158 E Brooks Street, Galesburg, IL 61401 | **$590.00** |
| **McClain, Anthony** | 4130 Countryside Way, Snellville, GA 30039 | **$300.00** |
| **Vanthoff, Rebecca** | 1823 Cambrige Dr Warsaw IN 46580 | **$2,200.00** |
| **Norley, Sherri** | 410 5th St Boone IA 50036 | **$550.00** |
| **Mosby, Andrew (Sandra Mosby)** | 4428 N 41st Street, Milwaukee. WI 53209 | **$2,200.00** |
| **McClain, Anthony** | 4130 Countryside Way, Snellville, GA 30039 | **$1,400.00** |

| | | |
|---|---|---|
| **Pittman-Smith, Rebecca** | 125 Harden Cir Wewahitchka FL 32465 | **$275.00** |
| **Kinsey, John** | 121 Irene Dr Vinton VA 24179 | **$1,594.91** |
| **Black, Daniel Leroy** | 245 Robertson Rd, Rutherford, NC 28139 | **$217.00** |
| **Benevage, Linda** | 6745 Plainview Road, Florien, LA 71429 | **$2,750.00** |
| **Halbert, Lonnie** | 835 Rush Creek Lane S, Rush City, MN 55069 | **$2,325.00** |
| **Thompson, Estate of Johnnie C (Rochelle Thompson)** | 1150 Bull Hill Rd , Gray Court, SC 29645 | **$1,100.00** |
| **Wasserman, Jimmie** | 3794 Hopkinsville Rd Cuero TX 77954 | **$1,100.00** |
| **Todd, Darlene K** | 1535 Leoti Dr, Colorado Springs, CO 80915 | **$2,200.00** |
| **Villafuerte, Ignacio A** | 777 East Quartz Avenue PMB 8033, Sandy Valley, NV 89019 | **$900.00** |
| **Knox, Clifton W** | 375 HWY TT, Steelville, MO 65565 | **$2,800.00** |
| **Lindaman, Shane M. & Nicole** | 405 Cherry Hill Rd SW , Cedar Rapids, IA 52404 | **$450.00** |
| **Lindaman, Shane M & Nicole** | 405 Cherry Hill Rd SW , Cedar Rapids, IA 52404 | **$4,600.00** |
| **Olson, Todd G** | 54832 100th St, Amboy, MN, 56010 | **$2,750.00** |

| | | |
|---|---|---|
| **Tessitore, Peter** | 149 Page Road, Litchfield, NH 03052 | **$2,600.00** |
| **Yeip, Kevin J** | 2415 10th Avenue North, Grand Forks, ND 58203 | **$1,550.00** |
| **Crawford, Charlotte** | 6002 W Quaker Road, Disputanta, VA 23842 | **$2,200.00** |
| **Listenberger, Michael S** | 1308 Banks Street, Rockford, IL, 61102 | **$2,400.00** |
| **Myers, Carl** | 2616 Willow Drive, Richmond, IN 47374 | **$600.00** |
| **Newby, Vincent Jr.** | 9525 Brant Lane, Glen Allen, VA 23060 | **$3,750.00** |
| **Jones, Morris** | 3901 Ruffin Rd North Prince George County VA 23860 | **$2,325.00** |
| **Porter, Bobbie** | 132 Lee Road 227, Smiths, AL 36877 | **$775.00** |
| **Gregory, Demetrius** | 4905 Lions Gate Lane, Killeen, TX 76549 | **$4,000.00** |
| **Durden, Brenda** | 2208 Starline Dr. Decatur GA 30032 | **$1,650.00** |
| **Osborne, Cindy M.** | 1507 South Millsap Loop Post Falls ID 83854 | **$775.00** |
| **Watson, Willie** | 1348 Good Help Road, Crewe, VA 23930 | **$550.00** |
| **Mills, Linda M.** | 261 Sixteen Section Ave, Eutaw AL, 35462 | **$73.33** |

| | | |
|---|---|---|
| **Simmons, Christopher** | 5265 Roxbury Road, Indianapolis, IN 46226 | **$304.16** |
| **McCoy, Melvene R.** | 1375 Misty Ridge Ct, Hampton, GA, 30228 | **$3,100.00** |
| **Simmons, Faye R.** | 1204 Algona Rd Chesapeake VA 23324 | **$3,610.00** |
| **Sweatt, James** | 900 Chesterfield Ave Lancaster SC 29720 | **$1,100.00** |
| **Lelievre, Magalie** | 4300 NW 107 Avenue, Coral Spring, FL 33065 | **$3,000.00** |
| **Cogdill, Paul E** | 13194 State HWY 37, North Benton, IL 62812 | **$1,700.00** |
| **Wickham, Gayle E** | 177 Bacon Street, Rossford, OH, 43460 | **$1,650.00** |
| **Butler, Hansford III** | 215 Atwood Drive, GeorgeTown, TN 40324 | **$475.00** |
| **Simpson, Joseph** | 3720 Dance Avenue, Knoxville, TN 37919 | **$550.00** |
| **Simpson, Joseph** | 3720 Dance Ave Knoxville TN 37919 | **$3,300.00** |
| **Lockwood, Shantelle Renee** | 524 Redbird Drive, Alexandria, LA 71303 | **$300.00** |
| **Davis, Mary** | 401 Thompson Loop, Lafayette, LA 70506 | **$1,600.00** |
| **Mckinney, Kimberly** | 1545 HWY 321, Hampton, TN 37658 | **$2,595.00** |

| | | |
|---|---|---|
| **Smith, Jacqulin (Howard E. Banks)** | 3445 N 93rd Street, Milwaukee, WI 53222 | **$2,875.00** |
| **Mullin, Beatrice** | 825 Hillview Drive, Birmingham, AL 35235 | **$550.00** |
| **Stiney, Estate of Ann (Larry Stiney)** | 1300 Chapel Oak Drive, Capital Heights, MD 20743 | **$775.00** |
| **Thibodeau, Doreen A.** | 263 Pleasant Hill Road, Scarborough, ME 04074 | **$3,100.00** |
| **Ajao, Olubunmi** | 60 Belle Wood Drive, Grand Rapids, MI 49508 | **$1,100.00** |
| **Hughes, Edward** | 1521 Greedwood Lane, Rock Hill, SC 29730 | **$2,750.00** |
| **Preston, Robert J** | 1012 Jasper Drive, McHenry, IL 60051 | **$925.00** |
| **Lathrop, Chad** | 36218 Meyer St, Crabtree, OR 97335 | **$2,400.00** |
| **Valencia, Jolene & Brandyon** | 1486 Needham Circle, Hatfield, PA 19440 | **$1,550.00** |
| **Depalma, Linda** | 414 Brandywine Drive, Valrico, FL 33594 | **$678.31** |
| **Fletcher, Ashley** | 59 West Smith Lane, Finger, TN 38334 | **$540.00** |
| **Pullen, Phillip R.** | 78 Lakewood Road, New Egypt, NJ 08533-1319 | **$775.00** |

| | | |
|---|---|---|
| **Bradfield-Fosburgh, Belinda** | 657 Colony Court, Clifton, CO 81520 | **$1,400.00** |
| **Vandergriff, Karen** | 405 North Patterson Avenue, Florence, TX 76527 | **$85.00** |
| **Hallee, Jean Paul** | 13 Neal Avenue, Auburn, NH 03032 | **$3,300.00** |
| **Crowe, William** | P.O. BOX 98, Summit Station, PA 17979 | **$1,100.00** |
| **Popp, Jeffrey** | 548 5th Street, E. Northport, NY 11731 | **$2,325.00** |
| **Janiszewski, William** | 1600 Camellia DR Elizabeth City NC 27909 | **$2,200.00** |
| **Butler, William** | 4080 Tessland Road, Memphis, TN 38128 | **$1,100.00** |
| **Perryman, Mike R.** | 1310 Thrasher Road, Callisburg, TX 76201 | **$2,200.00** |
| **Davis, Ronald D** | 4720 Lawrence Avenue, Garfield Heights, OH 44125 | **$550.00** |
| **Quildon Jr., Joseph L** | 263 Upper Ridge Drive, Effort, PA 18330 | **$3,100.00** |
| **Fisher, Benjamin & Jacqueline E** | 233 Crawford Ave, Lansdowne, PA. 19050 | **$4,650.00** |
| **Garner, Ruthie L** | 7938 Leonora Street, Huston, TX 77033 | **$550.00** |

| | | |
|---|---|---|
| **Love, Andre L** | 5417 Seabaugh Avenue, Las Vegas, NV 89107 | **$2,325.00** |
| **Soltis, Anthony P.** | 3448 Maple Road, Jefferson, OH 44047 | **$530.00** |
| **Johnson Hudson, Denita** | 11230 Prenciess Avenue, New Orleans, LA 70128 | **$645.75** |
| **Smith, Casandra** | 19 Presley Road, Cuthbert, GA 39840 | **$1,155.00** |
| **Henry, Jody** | 2020 Ridge Road, McEwen, TN 37101 | **$4,200.00** |
| **Sanchez Hyman, Juan (Wiggins, Melissa)** | 1812 Aztec Ave, Rocky Mount, NC 27801 | **$3,157.00** |
| **Davis, Teresa** | 1630 Meadow Valley Lane, Dallas, TX 75232 | **$2,325.00** |
| **Curtis, Tonya** | 5725 Cactus Sun, San Antonio, TX 78244 | **$550.00** |
| **Grigsby, Shirley** | 2814 Lapeer Road, Flint, MI 48503 | **$3,300.00** |
| **Holmes, Willie** | 6254 Barker Station Walk, Sugar Hill, GA 30518 | **$2,325.00** |
| **Thompson, Louisa** | 23636 Cunningham Avenue, Warren, MI 48091 | **$2,200.00** |
| **Wilson, Edward** | 4221 Hoffman Drive, Woodbridge, VA 22193 | **$2,325.00** |

| | | |
|---|---|---|
| **Chaney, Edna R.** | 910 Avenue L, Kentwood, LA 70444 | **$500.00** |
| **Rogers, Maria** | 1808 Brill Road, Mobile, AL 36605 | **$1,300.00** |
| **Smith, Philip L.** | 307 East Central Avenue, Spiceland, IN 47385 | **$3,850.00** |
| **Brooks, Keith** | 1228 County Road 371, Broaddus, TX 75929 | **$1,550.00** |
| **Ferguson, Betty J.** | 816 Byrd Road SE, Hartselle, AL 35640 | **$274.95** |
| **Vera, Ruth** | 282 Martin Luther King Jr. Drive, Jersey City, NJ 07305 | **$2,200.00** |
| **Kerwell, Abby L** | 1605 Louisa St, Williamsport, PA 17701 | **$1,100.00** |
| **Devarona, Alberto** | 7642 Westbank Avenue, Houston, TX 77064 | **$3,000.00** |
| **Rivera-Bruno, Eduarda** | 344 Granada Boulevard, Davenport, FL 33837 | **$1,550.00** |
| **Yancey Sr. Jason A** | 156 Songbird Lane, Danville, VA 24540 | **$6,000.00** |
| **Dixon, Janice Yvette** | 14033 SW 276th Way, Homestead, FL 33032 | **$1,550.00** |
| **Brown, Lillian** | 2734 Kelley Chapel Road, Decatur, GA 30034 | **$1,650.00** |
| **Manley, Hershel D** | 6088 Lavonia Hwy, Lavonia, GA 30553 | **$4,550.00** |
| **Dugas, Marion J** | 418 Diaz Street, Lafayette, LA 70501 | **$775.00** |

| | | |
|---|---|---|
| George, Charles | 5643 Fisher Road, Temple Hills, MD 20748 | $650.00 |
| Taylor, Margie E | 8605 Pinta Street, Clinton, MD 20735 | $1,300.00 |
| James, Kenneth Sr. | 308 Heyse Court, Fort Washington, MD 20744 | $775.00 |
| Chambless, Melissa A | 1160 E. 8th St, Mesa, AZ. 85203 | $7,800.00 |
| Chambers, Earl Jr. | 591 Gibson Sawmill Road, Havanna, FL 32333 | $1,700.00 |
| Mays, Amanda | 137 Pond Road, Dickson TN 37055 | $2,200.00 |
| Reed III, Leroy | 928 Bordeaux Place, Nashville, TN 37207 | $775.00 |
| Sergent, Larry | 5684 Longfield Drive, Milford, OH 45150 | $260.00 |
| Morton, Wash Jr. | 10574 Dunkard Church Rd, Rixeyville VA, 22701 | $775.00 |
| Scott, Joseph | 76565 Coldstream Woods Drive, Cincinnati, OH 45255 | $5,425.00 |
| Domanski, Patricia | 26703 Lasalle Street, Roseville, MI 48066 | $714.97 |
| Whealton, Constance | 32 2nd Avenue, Claymont, DE 19703 | $2,750.00 |
| Guillot, Scarlette Carnline | 206 Delta Drive, Lockport, LA 70374 | $600.00 |

| | | |
|---|---|---|
| Shelton, Vernaide | 610 Circlewood Drive, Richmond, VA 23224 | $250.00 |
| McNew, Margie | 1357 17TH Street, Penrose, CO 81240 | $1,550.00 |
| Wilding, Maureen | 964 Jefferson Drive, Clairton, PA 15025 | $550.00 |
| Fowler, Jennifer | 5087 Southview Drive, Fairfield, OH 45014 | $3,900.00 |
| Kelso III, Lewis | 712 East 14th Court, Panama City, FL 32401 | $1,100.00 |
| Ogilvie, Wanda | 167 Brenda Lane, Antioch, TN 37013 | $240.00 |
| Hill, Heather A | 7593 West Keeney Road, Truxton, NY 13158 | $1,650.00 |
| Moore, Barbara Ann | 1804 North Troup Street, Valdosta, GA 31602 | $1,100.00 |
| Presley, Russell C | 3299 Wood Drive, Hokes Bluff, AL 35903 | $2,200.00 |
| Harper, Norris | 2571 Deerfield Road, Elberton, GA 30635 | $1,100.00 |
| Richardson, Louise | 3305 Saint Peters Church Road, Salisbury, NC, 28146 | $1,100.00 |
| Cohen, Lee Roy | PO Box 6804, Aken, SC 29804 | $1,550.00 |
| Gonzalez, Helen | 983 Green Street, Norfolk, VA 23513 | $5,037.50 |

| | | |
|---|---|---|
| **Bennett, Ernest** | 1457 Butternut Road, Unadilla, NY 13849 | **$775.00** |
| **Wakeland, Estate of Dora (Shawn Wakeland)** | 539 S Street, New Haven, IN 46774 | **$2,650.00** |
| **Poor, Wanda** | 846 US Route 2B, Saint Johnsbury, VT 05819 | **$2,200.00** |
| **Acosta, Olga M** | 7904 Tee Drrive, Austin, TX 78747 | **$2,000.00** |
| **Amoako, Ernest** | 9664 Unity Lane, North Brooklyn Park, MN 55443 | **$3,875.00** |
| **Adams, Don** | 5936 E Michigan Road, Waldron, IN 46182 | **$1,400.00** |
| **Jackson, Clarence Howard** | 7313 Dooman Road, Windsor Mill, MD 21244 | **$1,000.00** |
| **Eckerman, Timothy** | 11412 Valley Drive, Blair, NE 68008 | **$1,650.00** |
| **Alberty, June C** | 1209 Gordon Street, Greensboro, NC, 27405 | **$3,850.00** |
| **Ham, Patricia** | 610 North Evanslawn Avenue, Aurora, IL 60506 | **$675.00** |
| **Stencler Jr., Peter** | 105 Avocado Drive, Cape May Court House, NJ 08210 | **$1,200.00** |
| **Seghers, Mark** | 1978 200th 70th Avenue, De Witt, IA 52742 | **$500.00** |

| | | |
|---|---|---|
| **Hildebrand, Wanda L.** | 2203 Pickering Street, East Liverpool, OH 43920 | **$2,100.00** |
| **Thompson, Wendi L.** | 721 Oglethorpe, Columbus, OH 15052 | **$800.00** |
| **Pence, Rory** | 290 S. 200 W, Richfield, Utah 84701 | **$3,300.00** |
| **Bedell, Sharon L.** | 13956 Beech Drive, Lanexa, VA 13956 | **$2,100.00** |
| **Work, Stephen M.** | 5018 Hartford Avenue, Sandusky, OH 44870 | **$450.00** |
| **Eleves, Cynthia** | 169 Grove Street, Haverhill, MA 01832 | **$2,650.00** |
| **Favors, Gabrielle** | 10109 Deep Creek Drive, Union, LA 30291 | **$1,650.00** |
| **Kuiper, David** | 23150 Fastbrook Lane, Calahan , CO 80808 | **$2,000.00** |
| **White (Bell), Holly** | 514 W Grant Street, Hartford City, IN 47348 | **$550.00** |
| **White (Bell), Holly** | 514 W Grant Street, Hartford City, IN 47348 | **$4,950.00** |
| **Hawes, Douglas B.** | 428 Eagle Ridge Road, Port Angeles, WA 98363 | **$5,400.00** |
| **Grove, Charles** | 600 Farry Road, Portsmouth, VA 23701 | **$4,200.00** |
| **Reeves, Theresa L.** | 4945 Swafford Road, Cookeville, TN 38501 | **$4,150.00** |
| **Dalton, Charles R.** | 196 Deer Path Drive, Spout Spring, VA 24593 | **$775.00** |

| | | |
|---|---|---|
| **Tucker, Silas** | 2710 Edfeldt Drive, District Heights, MD 20747 | **$775.00** |
| **Sturdivant, Adam** | 20526 Freedom River Drive, Humble, TX 77338 | **$3,000.00** |
| **Ford, Kevin** | 110 Germantown Ct, Newark, DE, 19702 | **$550.00** |
| **Harris, Douglas L.** | 3021 Stice Bush Rd Laurel MD, 20724 | **$645.83** |
| **Ford, Kevin** | 110 Germantown Court, Newark, DE 19702 | **$2,200.00** |
| **Muchmore, Gerald** | 5636 Renee Court SE, Olympia, WA 98513 | **$950.00** |
| **Testerman, Timothy W.** | 400 Monroe Street, Umatilla, OR 97882 | **$2,712.50** |
| **Mead, Amy** | 771 Nicole Drive, West Linn, Oregon 97068 | **$1,767.92** |
| **Baysinger, Paul** | 4500 Frann Drive, Climax, NC 27233 | **$1,100.00** |
| **Miller, Debbie** | 4515 Darden Avenue, Titusville, FL 32780 | **$799.95** |
| **Bradford, Kari L.** | 319 W. Poplar Street, Plainfield, WI 54966 | **$1,100.00** |
| **Gregg, James A. Jr.** | 2681 McDuffee Circle, North Aurora, IL 60542 | **$3,100.00** |
| **Martin, Edward** | 109 Robin Street, Batesville, AR 72501 | **$1,650.00** |

| | | |
|---|---|---|
| **Moore, Shakee** | 201 Toney School Road, Toney, AL 35773 | **$3,930.00** |
| **Blanco, Joseph** | 2928 West 40th Street, Chicago IL, 60632 | **$2,750.00** |
| **Moore, Teresa** | 60 Hurst Cemetery Lane Chesterfield SC, 19709 | **$2,750.00** |
| **Weir, Christie** | 9158 Comstock Lane North, Maple Grove, MN 55311 | **$1,100.00** |
| **Tyson, Robert** | 6580 US HWY 13, Farmville, NC 27828 | **$1,374.95** |
| **Zinda, Thomas** | N101 W17561 Misty Morning Way, Germantown, WI 53022 | **$250.00** |
| **Thomas, Krystal Angelica** | 303 Park Avenue, Opelousas, LA 70570 | **$550.00** |
| **Hamilton, Robert K.** | 918 South 550 West, Tremonton, UT 84337 | **$550.00** |
| **Bowman, Joseph W.** | 1169 Highway 13 Grangeville ID 83530 | **$775.00** |
| **Ingram, Dontilisha** | 1106 North Yale Drive, Ofallon, IL 62269 | **$3,375.00** |
| **Lewis, Thomas H.** | 6701 Scott Lane, Jackson, LA 70748 | **$1,650.00** |
| **Zinda, Thomas** | North 101 West 17561 Misty Morning Way, Germantown, WI 53022 | **$3,900.00** |
| **Palladino, Melissa** | 56 Valhalla Dr, Millford, NH. 03055 | **$5,000.00** |

| | | |
|---|---|---|
| **Sapio, Elizabeth K.** | 4375 Bellevue Avenue, Syracuse, NY 13219 | **$5,000.00** |
| **Elliott, Angela** | 7904 Ridgeglen Circle W, Lakeland, FL 33809 | **$600.00** |
| **Page, Charles** | 782 Jerome Lane Cahokia IL 62206 | **$1,650.00** |
| **Mahatha, Patricia** | 1453 Grovewood Drive, Charlotte, NC 28208 | **$1,100.00** |
| **O'Donnell, Michael** | 6370 Samoa Drive, Sarasota, FL 34241 | **$1,538.37** |
| **Littlefield, James** | 855 N Angling Road, Kendallville, IN 46755 | **$1,550.00** |
| **Jackson, Bernard II** | 25118 Darin Street, Taylor, MI 48180 | **$2,050.00** |
| **Swanson, Keith** | 1835 West Teton Blvd, Green River, WY 82935 | **$700.00** |
| **Gibson, Vernell Y.** | 341 Green Hills Drive, Gilbert, SC 29054 | **$2,325.00** |
| **White, Vanessa & Ralph** | 13 Constitution Boulevard, New Castell, DE 19720 | **$1,950.00** |
| **Ashlock, Robert** | 1245 South Delaware Street, Hobert, IN 46342 | **$3,875.00** |
| **Power, Garrett T.** | 43 Chenango Drive, Powell, OH 43065 | **$450.00** |
| **Bohanon, Jack** | 511 W. Main Street, McComb, OH 45858 | **$2,200.00** |

| | | |
|---|---|---|
| **Harmon, Judith** | 3366 Residential Drive, Eden, MD 21822 | **$3,245.00** |
| **Corvarrubias, The Estate of Jose (Regina Covarrubias)** | 3647 S. 14th Street, Milwaukee, WI 53221 | **$1,550.00** |
| **Crissman, Robert J.** | 1057 Ivory Lane New Kensington PA 15068 | **$550.00** |
| **Hurtte, Bertha A.** | 5316 Logos Court, Raleigh, NC 27610 | **$641.65** |
| **Navasalazar, Constance** | 158 Towers Drive, Saline, MI 48176 | **$6,000.00** |
| **Comastra, Gary (Monique)** | 492 Gaffkill Street, Woonfocket, RI 02895 | **$2,700.00** |
| **Neal, Garrett** | 411 Sherwood Morgan Drive, Rockmart, GA 30153 | **$1,800.00** |
| **Aguirre, Leslie & Peter** | 55 S. Garnet Road, Gilbert, AZ 85296 | **$2,300.00** |
| **Jean (Pelle), Jamie** | 1666 Cananaro Drive, Annapolis, MD 21409 | **$550.00** |
| **Tribue, Sandra** | 3069 Buenaview Boulevard, Nashville, TN 37218 | **$2,550.00** |
| **Powell, Estate of Jackie (Twanya Buckley)** | 107 W Wallace Street, Orlando, FL 32809 | **$3,000.00** |
| **Olsen, Kristin** | 121 W High Street, Morris, IL 60450 | **$3,500.00** |

| | | |
|---|---|---|
| **Faria, Lucy** | 185 Eldridge Street, Cranston, RI 02910 | **$2,600.00** |
| **Branham, June** | 562 Weeks Avenue, Kingsport, TN 37660 | **$1,100.00** |
| **Davis, Leslie** | 5413 Willow Avenue, RayTown, MO 64133 | **$1,375.00** |
| **Stokes, Laeslie** | 427 Wright Street Building 8 Unit 202 Lakewood CO 80226 | **$303.26** |
| **Beane, Carl A Sr.** | 978 Sunny Court, Gambrills, MD 21054 | **$5,425.00** |
| **Avery, Norma** | 707 Worcester Avenue, Middletown, DE 19709 | **$1,800.00** |
| **Gyamfi, Gloria** | 14304 Stroud Court, Laurel, MD 20707 | **$1,533.28** |
| **Proshansky, Thaddeus L.** | 741 South East Light House Avenue, Port St. Lucie, FL 34983 | **$200.00** |
| **Yeager, Polly** | 4399 State Route 982, Latrobe, PA 15650 | **$2,000.00** |
| **Proshansky, Thaddeus L.** | 741 South East Light House Avenue, Port St. Lucie, FL 34983 | **$200.00** |
| **Hayes, Gareth D.** | 158 Barrett Avenue, Evanston, WY 82930 | **$2,150.00** |
| **Davila, Victor** | 3858 South 2050 W., Roy, UT 84067 | **$700.00** |

| | | |
|---|---|---|
| **Threatt, Quawnquisha** | 1425 Allenbrook Drive, Charlotte NC 28208 | **$3,060.00** |
| **Martirano, Joseph R.** | 4741 Watkins Avenue, Sarasota, FL 34233 | **$330.00** |
| **Blevin, Dawn M.** | 937 Primrose Drive, West Carrollton, OH 45449 | **$750.00** |
| **Webb Jr., Jerry L.** | 304 W Broadway Street, Plattsburg, MO 64477 | **$500.00** |
| **Armstrong, Nathaniel** | 4165 Staatz Drive, Youngstown, OH 44511 | **$1,800.00** |
| **Webb Jr., Jerry L.** | 304 W Broadway Street, Plattsburg, MO 64477 | **$5,150.00** |
| **Welsh, William** | 3655 Amiller Road, Lake Charles, LA 70605 | **$275.00** |
| **Johnson, Pauline** | 1152 Atwood Road, Philadelphia, PA 19151 | **$2,305.00** |
| **Wright, Anthony** | 132 Scarlet Oak Way, Lexington, SC 29072 | **$4,900.00** |
| **Peregoy, Estate of Wendell (Sherly K. Peregoy)** | 30 Tomahawk Court, Stuarts Draft, VA 24477 | **$2,200.00** |
| **Trahan, Ronnie J. Sr.** | 100 Gleneagles Circle, Broussard, LA 70518 | **$183.30** |
| **Hennon, Paul** | 191 Cooper Road, Charleroi, PA 15022 | **$25.00** |

| | | |
|---|---|---|
| **Sunderland, James** | 1047 Brayton Road, Graysville, TN 37338 | **$1,100.00** |
| **Ellis, Tyrone T.** | 23050 West Street, Plaquemine, LA 70764 | **$600.00** |
| **Franklin, Joshua Owen** | 2538 Ballground HWY, Taton, GA 30114 | **$1,650.00** |
| **White, Milton** | P.O. Box 834, Anahuace, TX 77514 | **$2,325.00** |
| **Armstrong, Carolyn** | 1270 Turner Road, Creedmoor, NC 27522 | **$5,250.00** |
| **Hathaway, Gary L** | 337 Misty Valley Drive, Saint Peters, MO 63376 | **$6,537.50** |
| **Hartsfield, Ray** | 913 Summer Storm Drive, Durham, NC 27704 | **$4,300.00** |
| **Fisher, Olivier G** | 6726 Botetourt Drive, Fort Washington, MD 20744 | **$3,875.00** |
| **Peterson, Rhonda** | 424 Avon Road, Montgomery, AL 36109 | **$1,335.71** |
| **Segura, Joselyn** | 2207 Moravian Falls Court, Monroe, NC 28110 | **$3,200.00** |
| **Temple, Pearlie & James** | 357 Reedy Creek Rd, Laurel , MS 39443 | **$1,600.00** |
| **James, Dawn** | 45 Lavender Trace, Hampton, VA 23663 | **$700.00** |
| **Duffy-Wood, Barbara** | 2610 Patna Drive, Katy, TX 77493 | **$5,350.00** |
| **Shackelford, Randy** | 412 Church Street, Wilmington, NC 28401 | **$3,850.00** |

| | | |
|---|---|---|
| **Aller, Joseph Leonard** | 3139 North Pelican Drive, Farwest, 84404 | **$700.00** |
| **Jacobs, Glenda K.** | 1 Christy Road, Wellsville, MO 63384 | **$1,100.00** |
| **White, Amanda** | 792 PO BOX, Duenweg, MO 64841 | **$2,750.00** |
| **Riley, Carmella P** | 15 W Main Street Apt #4, Walden, NY 12586 | **$950.00** |
| **January, Lila** | 321 North Harrolds St Rio Hondo TX 78583 | **$479.88** |
| **Dunn, Pricilla E** | 3320 County Road 206 Lampasas TX 76550 | **$1,000.00** |
| **Fincher, Patricia** | 6301 Salamander Run Lane, Charlotte NC, 28215 | **$18.28** |
| **Zmuda, Jaqueline D** | 2410 Colston Dr #103, Silver Spring, MD, 20910 | **$2,290.00** |
| **Brousard, Monique** | 4 Keystone Drive, Petal, MS 39465 | **$1,400.00** |
| **Dorsey, James E.** | 2412 Sandwich Circle, Waldorf, MD 20601 | **$1,400.00** |
| **Johnson, Addie** | 215 Chris Ryan Lane, Toney, AL 35773 | **$6,600.00** |
| **Kolesar, Kathy** | 106 Avenue F Street, Greencastle, IN 46135 | **$2,750.00** |
| **Cahill, Lynn** | 534 Oak Allee Drive, La Place, LA 70068 | **$1,800.00** |

| | | |
|---|---|---|
| **Bell, Rita G.** | 5915 Lakehurst Circle Shreveport LA 71108 | **$769.96** |
| **Dees, Dana R** | 204 Grant Street, Chikasaw, AL 36611 | **$3,300.00** |
| **Blake, Joseph G. Jr.** | 13499 Bayou Grand S. Blvd., Gonzalez, LA 70737 | **$4,062.50** |
| **Vaughan, William R** | 383 Franklin Drive Murfreesboro NC 27855 | **$550.00** |
| **Hall, Steven** | 46 166th Street, Calumet IL, 60409 | **$775.00** |
| **Kreger, Royce** | 2526 180th Avenue, Mora, MN 55051 | **$350.00** |
| **Morris, Winford** | 1218 44th Ave, Meridian, MS, 39307 | **$1,164.97** |
| **Warnock, Marsha** | 7 High Pond Drive, Newark, DE 19711 | **$3,875.00** |
| **Odokpa, Data** | 13375 SW 48th Avenue, Ocala, FL 34473 | **$2,200.00** |
| **Griffin, Gregory Steven** | 5619 Stack Road, Monroe, NC 28112 | **$550.00** |
| **Kreger, Royce** | 2526 180th Avenue, Mora, MN 55051 | **$2,325.00** |
| **Hughes, Mitchell D.** | 107 Legends Ridge Road, Lebanon, TN 37090 | **$1,919.98** |
| **Lewis, Gregory** | 401 Stone Crossing Lane, Fort Worth, TX 76140 | **$700.00** |

| | | |
|---|---|---|
| **Dunlap, William & Richardson, Anika E** | 84 Erial Road, Clementon, NJ 08021 | **$8,450.00** |
| **Smith, Carl M.** | 5616 Addison Street, Philadelphia, PA 19143 | **$1,100.00** |
| **Higgins, Ronald** | 8230 W 87th Street, Indianapolis, IN 46278 | **$770.00** |
| **Westall, Kenneth** | 1536 SE 6th Avenue, Cape Coral, FL 33990 | **$6,200.00** |
| **Pierce, Raymond** | 822 South Ridge Avenue, Kannapolis, NC 28083 | **$3,400.00** |
| **Williams, Timothy I** | 944 Red Tail Hawk Lane Worley ID 83876 | **$1,650.00** |
| **McMeeken, Edward S** | 329 Water Oak Drive Goose Creek SC 29445 | **$1,550.00** |
| **Cooper, Gary** | 3406 Croydon Road, Baltimore, MD 21207-4545 | **$490.77** |
| **Speight, Martha** | 10712 Wyld Drive, Upper Marlboro, MD 20772 | **$1,350.00** |
| **Tillman, Calvin** | 467 Valencia Place Circle, Orlando, FL 32825 | **$1,300.00** |
| **Johnson, Wayne** | 237 Woodbury Court, Newport News, VA 23607 | **$4,000.00** |
| **Anderson, Michael** | 1407 South 26th Avenue, Hattisburge, MS 39402 | **$2,220.00** |
| **Omoregbee, Oscar E** | 11014 37th Avenue Ct E, Tacoma WA, 98446 | **$3,399.96** |

| | | |
|---|---|---|
| **Singh, Gurmukh** | 1254 Red Dunes Run, Avon, IN 46123 | **$4,500.00** |
| **Palmer, Michael** | 112 Pinceton Avenue, Pleasantville, NJ 08232 | **$9,300.00** |
| **Allen, Olusemi C** | 15503 W Littleyork Rd, Huston, TX 77084 | **$550.00** |
| **Camero, Santos** | 2625 Piedmont Road Ste 56-3901, Atlanta, GA 30324 | **$994.92** |
| **Black, Grace K** | 1374 Verde Drive Bullhead AZ 86442 | **$620.00** |
| **Seguin, Tracy** | 8715 Old Harford Road, Parkville, MD 21234 | **$2,100.00** |
| **Bartlett, Roger A** | 3607 Van Epps St S.E., Olympia WA, 98501 | **$3,100.00** |
| **Geer, Willie Mae** | 106 Knowlandwood Circle Anderson SC 29624 | **$439.92** |
| **Thomas, James** | 12063 132nd Street, South Ozone Pk, NY 11420 | **$4,650.00** |
| **Persley, Sam** | 1702 Ulit Ave, Austin, TX 78702 | **$2,325.00** |
| **Newhouser, Donald H. (13135)** | 13135 North Calhan Hwy, Calhan, CO 80808 | **$1,375.00** |
| **Newhouser, Donald H (13055)** | 13055 North Calhan Hwy, Calhan, CO 80808 | **$1,375.00** |
| **Newhouser, Donald H (13215)** | 13215 North Calhan Hwy, Calhan, CO 80808 | **$1,375.00** |

| | | |
|---|---|---|
| **Casidy, Estate of Nancy (Elizabeth Rubio)** | 12207 Hickory Knoll Court, Matthew, NC 28105 | **$775.00** |
| **Toler, Carolyn** | 2207 Greenbriar Colony Drive, Houston, TX 77032 | **$2,200.00** |
| **Kay, Jennie** | 1206 Sycamore Valley Road, Ashland City, TN 37015 | **$4,000.00** |
| **Hulsey, Heather** | 56 Starling Drive, Monticello, GA 31064 | **$1,650.00** |
| **Haynes, Latonia** | 401 Pelican Lane, LaPlace, GA 70068 | **$1,090.00** |
| **Miner, Mikel** | 1865 Kansas Avenue, Saginaw, MI 48601 | **$2,750.00** |
| **Boyles, Paula** | 950 County Road 19 Stringer MS 39481 | **$3,100.00** |
| **Denlinger, Mr. Kelly** | 1041 P Street, Penrose, CO 81240 | **$700.00** |
| **Garris, Troy** | 110 Andrew Jackson Drive, Roanoke Rapids, NC 27870 | **$695.00** |
| **Myers, Luray** | 624 Gordan Drive, Advanced, NC 27006 | **$1,650.00** |
| **Knight, Terome** | 1005 8th Street, Laurel, MD 20707 | **$550.00** |
| **Mercado, Debra** | 3929 West Gunnison Chicago IL 60630 | **$1,400.00** |
| **Redland, Vernon** | 2743 West 25th St Greeley CO 80634 | **$4,500.00** |

| | | |
|---|---|---|
| **Warrick, Charles** | 28 Willow Grove Mill Dr., Middletown, DE 19709 | **$775.00** |
| **Cook, Nicole G** | 6855 September Lane , Knoxville,TN 37924 | **$1,400.00** |
| **Wrighton, Jessie** | 2533 West Mill Pond Rd Roper, NC. 27970 | **$1,100.00** |
| **Bruce, John W.** | 4516 Gosey Hill Rd Franklin, TN. 37064 | **$3,000.00** |
| **Lebrun, Luke** | 305 5th St Ludington, MI. 49431 | **$950.00** |
| **Smalls, Veverly** | 109 Hickory Ridge Way Summerville, SC. 29483 | **$775.00** |
| **Norris, Jason Wells** | 509 Sunlight Court, Arlington, TX 76006 | **$775.00** |
| **Roby, Kimberly** | 12124 Highway 69 South, Columbus, MS 39702 | **$1,650.00** |
| **Rivera, Cora** | 427 Glover Avenue, Enterprise, AL 36330 | **$1,650.00** |
| **Palmer-Bonnick, Joy** | 111-14 79th Place, Jamaica, NY 11433 | **$775.00** |
| **Henry, William J** | 1001 S Ridge Ave, Kannapolis NC, 28083 | **$2,200.00** |
| **Cushman, Debra** | 11 Burwell Avenue 11 Burwell Avenue | **$775.00** |
| **Baker, Donna** | 327 Walnut Street Kincaid, IL. 62540 | **$550.00** |

| | | |
|---|---|---|
| **Garcia, Lisa M** | 774 Comfort Dr San Benito, TX. 78586 | **$550.00** |
| **McGee, Dakitta** | 18532 Rose Ave Lansing, IL. 60438 | **$1,800.00** |
| **Marshall, John B.** | 4922 North 2950 West Cedar City, UT. 84721 | **$1,850.00** |
| **Berrios, Charlie B.** | 322 E Miller Street, Newark, NY 14153 | **$80.00** |
| **Montgomery, Samantha** | 378 Highland Drive La Place, LA. 70068 | **$3,250.00** |
| **Lewis, Christopher** | 306 N Holmes St Cambridge IL 61238 | **$550.00** |
| **St. Hill, Desiree J.** | 1204 Kempton Chase Pwy Orlando, FL. 32837 | **$1,100.00** |
| **Lewis, Christopher** | 306 N Holmes Cambridge, IL. 61238 | **$1,650.00** |
| **Crawford, Phillip & Heidi** | 916 S Ward St Italy, TX. 76651 | **$1,100.00** |
| **Hosler, Bruce** | 2332 Woodlawn Avenue, Granite City, IL 62040 | **$1,950.00** |
| **Washington, Estate of Dennie (Jeannie Ann Carter)** | 10140 Aspen Street Austin, TX. 78758 | **$450.00** |
| **Fletcher, Eric** | 20195 Bella Garden Circle Ponhatoula, LA. 70454 | **$1,100.00** |
| **Shelton, Katelyn** | 6742 Crossbrook Lane Pinson, AL. 35126 | **$800.00** |
| **Mitchell, Danis** | 937 Alps Road Gay, GA. 30218 | **$600.00** |

| | | |
|---|---|---|
| **Cardenas, Estate of Maria & Isaac (Isaac Cardenas Jr.)** | 317 West Santa Luisa Street Tucson, AZ. 85706 | **$3,100.00** |
| **Morris, Steven B.** | 13680 Drapers Mill Road Greensboro, MD. 21639 | **$775.00** |
| **Dunkley, Mary** | 3116 Henderson Rd, Alton,VA. 24520 | **$550.00** |
| **Byers, Estate of David (Candrea Byers)** | 25 County Road 2208-3 Cleveland, TX. 77327 | **$3,620.00** |
| **Higgins, Marilyn** | 7 Wayne Ave Carterville, GA. 30120 | **$2,100.00** |
| **Luellen, Ernestine** | Lot #2 Cannon Estates Holly Springs, MS. 38635 | **$1,650.00** |
| **McDade, Diana** | 725 Pine Valley Drive Pittsburgh, PA. 15239 | **$1,100.00** |
| **LaFountain, Arizona** | 150 The Portage Ticonderoga, NY. 12883 | **$2,750.00** |
| **Florence, Sarah** | 171 W. Midland Avenue Winder, GA. 30680 | **$1,659.00** |
| **Grossman, Brian** | 213 Fifth Avenue Halethorpe, MD. 21227 | **$1,400.00** |
| **Ford, Yvette** | 6943 Bank St Baltimore, MD. 21224 | **$1,650.00** |
| **Robinson, Yanica** | 9203 Sage Valley Drive Temple, TX. 76502 | **$1,100.00** |
| **Borczuch, Robert** | 6904 Joppa Rd Huron, OH. 44839 | **$1,550.00** |

| | | |
|---|---|---|
| Rosas. Fernando F. | 6086 Frio River St Brownsville TX 78526 | $1,209.98 |
| Rosas, Fernando F | 6086 Frio River St Brownsville, TX. 78526 | $1,209.98 |
| Austin, Lacey | 1547 E. High Street Mason City, IL. 62664 | $825.00 |
| Kafshi, Hamid | 19659 Brassie Pl Montgomery Village, MD. 20886 | $1,800.00 |
| Gamble, Katherine | 602 Tanacross Way Greenville, SC. 29605 | $2,600.00 |
| Cross, Pauline | 14416 Pulaski Pike Armore, AL. 35739 | $3,300.00 |
| Giardina, Dale J | 609 E 3rd Ave Red Springs, NC. 28377 | $1,100.00 |
| Johnston, Bryon N | 121 Deerfield Dr Hackettstown, NJ. 07840 | $2,325.00 |
| Tarr, Pearl | 1408 F St Se Auburn, WA. 98002 | $2,200.00 |
| Hawkins, Richard A | 12901 Ruth Hill Rd Church Road, VA. 23833 | $1,800.00 |
| Givens, Kayla B | 3389 Island Estates Dr Johns Island, SC. 29455 | $1,650.00 |
| Shaffer, Robert H., Jr. (OH) | 24269 West Young Road, Millbury, OH 43447 | $387.50 |
| Thornton, Jennifer L. | 2262 Sandy Court Orange Park, FL. 32073 | $2,800.00 |
| Smith, Catina | 1014 Quail Run Duncanville, TX. 75116 | $775.00 |

| | | |
|---|---|---|
| **Mailea, Michael** | 5572 W Tumbling F Street Tucson, AZ. 85713 | $550.00 |
| **Trebisacci, Rebecca** | 3 Doreen Drive Westerly, RI. 02891 | $3,200.00 |
| **Leith, Michele** | 100 Noel St Springfield MA 01108 | $275.00 |
| **Morris, Robert** | 5408 Holbein Gate Road Walkertown, NC. 27051 | $3,000.00 |
| **Burrows, Marlene** | 13322 5th Ave Marion, MI. 49665 | $350.00 |
| **Griffith, Ryan** | 100 E. Central Street 100 Gates, OR. 97346 | $1,550.00 |
| **Barnett, Bruce** | 8619 East Jackrabbit Rd Scottsdale, AZ. 85250 | $1,555.00 |
| **Cordle, Terry** | 2945 U.S HWY 42 NE London, OH. 43140 | $3,100.00 |
| **Leith, Michele** | 98-100 Noel Street Springfield, MA. 01108 | $275.00 |
| **Martinez, Michael** | 468 Mockingbird Road El Paso, TX. 79907 | $550.00 |
| **Terrill, Christopher** | 5242 Hansen Ave Iona, ID. 83427 | $1,100.00 |
| **Alexander, Brandon** | 740 Bierly Dr Walker, IN. 46574 | $1,650.00 |
| **Caesar, Tiffany** | 14154 Clover Point Dr Sugar Land, TX. 77498 | $1,100.00 |
| **Scott, Justin** | 305 Englewood Street Longview, TX. 75601 | $550.00 |

| | | |
|---|---|---|
| **Higgins, Darnell & Pamela** | 2812 141st Street, Blue Island, IL 60406 | **$232.50** |
| **Goodwin, Taco** | 425 Southridge Rd Winder, GA. 30680 | **$1,375.00** |
| **King, Heather** | 3496 Wards Road Alta Vista, VA. 24517 | **$550.00** |
| **Smith, Diane L.** | 230 Delaware Ave 230 Delaware Ave | **$800.00** |
| **Beaman, Gerald** | 526 Norfolk St Mattapan, MA. 02126 | **$1,000.00** |
| **Lasher, James** | 2057 W Cambridge Ave Pheonix, AZ. 85009 | **$4,650.00** |
| **Groff, Phyllis** | 18545 Dynamite Drive SE Yelm, WA. 98597 | **$2,000.00** |
| **Tarlton, Jeff** | 9707 Quitman Ave 9707 Quitman Ave | **$3,600.00** |
| **Jones, Lance W.** | 204 E Francis Street Nashville, MI. 49073 | **$2,400.00** |
| **Brown, Lloyd** | 1256 Cronin Drive Woodbridge, VA. 22191 | **$775.00** |
| **Bleemel, Ann** | 582 Mt Pleasant Rd LooGootee, IN. 47553 | **$1,100.00** |
| **Hopkins, Rickie** | 11912 Dunnottar Terrace, Chesterfield, VA 23838 | **$1,411.61** |
| **Coe, Melissa** | 205 College St Ackworth, IA. 50001 | **$2,750.00** |
| **Dupoux, Jean Raphael** | 248-12 139 Ave Jamaica, NY. 11422 | **$3,200.00** |

| | | |
|---|---|---|
| **Urbanski (Draffton), Kellie** | 1747 Creek Knoll, San Antonio, TX 78253 | **$1,750.00** |
| **Franklin, Leonard** | 913 Duke Rd Columbus, OH. 43213 | **$875.00** |
| **Richardson, Misty** | 7222 Plover Circle Texas City, TX. 77591 | **$2,450.00** |
| **Toro, Rafael** | 3056 Solar Drive Solar, PA. 17315 | **$1,400.00** |
| **Jones, Michelle Y** | 4885 Nebraska Ave Dayton, OH. 45424 | **$550.00** |
| **Lamb, Lashonn** | 109 Daventry Lane, Robins, GA 31088 | **$108.30** |
| **Frey, Benjamin D** | N6437 Ann St Wake Mills, WI. 53551 | **$2,325.00** |
| **Furlow, Lisa** | 5643 Tunbridge Wells Rd Lithosia, GA. 30058 | **$1,650.00** |
| **Crandon, Marcel** | 1 Clover Hollow Rd Easton, PA. 18045 | **$3,100.00** |
| **Burton, Ronnie** | 11053 Macintosh Ct Waldorf, MD. 20602 | **$775.00** |
| **Tulloh, Peggy P** | 2006 Greenwood Valley Dr Plant City, FL. 33536 | **$1,100.00** |
| **Gorski, John** | 2039 Stapleton Court Dayton, OH. 45404 | **$1,100.00** |
| **Jones, Carla R.** | 1516 Meadowlark Street, Longwood, FL 32750 | **$290.00** |
| **Maloy, Denise** | 205 Sarah Ln Lakeside, OR. 97449 | **$550.00** |

| | | |
|---|---|---|
| **Deal, Jonathan** | 8113 Force Ave Cleveland, OH. 44104 | **$1,100.00** |
| **Sylvester, William** | 5595 North County Rd 575 West Scipio, IN. 47273 | **$1,100.00** |
| **Yates, Samrosette** | 729 Highland Avenue 729 Highland Avenue | **$550.00** |
| **Dube, Connie** | 45 Ballston Ave Pawtucket, RI. 02861 | **$550.00** |
| **Gongora-Cruz, Vanessa** | 12119 Luckey View San Antonio San Antonio | **$4,950.00** |
| **Benjamin, Ada** | 6928 Schneider Ave Hammond, IN. 46323 | **$2,800.00** |
| **Hancock, Donald** | 810 Golfview Ave Dayton, OH. 45406 | **$1,300.10** |
| **Cisneros, Alfredo Jr.** | 3410 Flamingo Dr Victoria, TX. 77901 | **$3,600.00** |
| **Johnson, Marilyn** | 210 Gwinnett Street, Fayetteville, GA 30214 | **$2,200.00** |
| **Jamerson, Shirley** | 4425 W. Spencer Place Milwaukee, WI. 53216 | **$1,600.00** |
| **Alvarez, Andres** | 1319 Taylor Street NW, Washington,DC, 20011 | **$1,550.00** |
| **Peterson, Estate of Daniel V (Joshua Peterson)** | 16196 6900 Rd Montrose CO 81401 | **$550.00** |
| **Guzman, Leslie** | 411 S 9th Ave Dillon, SC. 29536 | **$275.00** |

| | | |
|---|---|---|
| **Kress, Joseph** | 3924 Canterbury Drive Brunswick, OH. 44212 | **$800.00** |
| **Hall, Eric** | 2304 Jodi Ct., Newberg, OR 97132 | **$550.00** |
| **Jamison, Mary & Richard** | 144 Bethlehem Rd Holly Hill, South Carolina 29059 | **$2,000.00** |
| **Cioffi, Henry** | 6 Alyce Ct Somers, New York 10589 | **$4,600.00** |
| **Nelson, Kimberly** | 3006 Country Clearing Lane Rosenburg, TX. 77471 | **$500.00** |
| **Herrin, Jeffrey L.** | 302 Monroe Street, Ryderwood, WA 98581 | **$758.30** |
| **Walker, Keith M** | 419 West 21st Place Kennewick, WA. 99337 | **$1,000.00** |
| **Bryant, Carl D Jr.** | 10461 Plum Creek Drive Shreveport, LA. 71106 | **$4,025.00** |
| **Fuller, Charlotte** | 2106 Primrose Lane Forney, TX. 75126 | **$2,100.00** |
| **Caraway, Jimmie Edwin** | 14059 Briarwood Rd Azle, TX. 76020 | **$2,325.00** |
| **Clark, Phillip T** | 5416 Creekhead Cove Lane, Knoxville, TN 37909 | **$1,800.00** |
| **Cross, Christina** | 3061 Kilbeggan Dr Clover, SC. 29710 | **$3,500.00** |
| **Schober, Sharon** | 8996 North Farm Rd149 Pleasant Hope, MO. 65725 | **$2,200.00** |

| | | |
|---|---|---|
| **Reinford, Lionel D** | 1005 Rindge Rd Fitchburg, MA. 01420 | **$6,000.00** |
| **Herron, Clayton** | 5902 Sunnygate Drive Spring, TX. 77373 | **$2,159.86** |
| **Johnson, Randall Lee** | 1415 West Palm Drive Aransas Pass, TX. 78336 | **$2,400.00** |
| **Newell, Steven** | 2660 Whiteberry Drive Lexington, KY. 40511 | **$550.00** |
| **Bell, Elizabeth Monique** | 5043 Overview Ridge Cove Memphis, TN. 38141 | **$450.00** |
| **Phillips, Kenneth L (ID)** | 12635 Trail Drive Melba, ID. 83641 | **$550.00** |
| **Delgado, Annette F** | 4101 Constitution Drive Lagovista, TX. 78645 | **$1,800.00** |
| **Rodriguez, Antonia D** | 2904 White Oak Dr Plano, TX. 75074 | **$775.00** |
| **Page, Mildred A.** | 916 Parkview Street North East, Massillon, OH 44646 | **$550.00** |
| **Conley, Shirley Marie** | 11330 Bent Creek Terrace Germantown, MD. 20876 | **$2,220.00** |
| **Borowski, John** | 24326 Shaw Perry Lane Katy, TX. 77493 | **$1,550.00** |
| **Ikard, Julie Lynn** | 3485 Loye Ln Maiden, NC. 28650 | **$1,100.00** |
| **Jones, Peter M** | 418 Farmbrook Ct Romeoville, IL. 60446 | **$2,200.00** |

| | | |
|---|---|---|
| **Hardesty, Charles M** | 5105 NW Oak Hill Ave Arcadia, FL. 34266 | **$1,650.00** |
| **Adames, Ruby A** | 325 Marcella Ln Marshall, TX. 75672 | **$550.00** |
| **Hutcheson, John** | 1183 Providence Church Rd Tallapoosa, GA. 30176 | **$2,400.00** |
| **Green, Gregory** | 200 E Sonora St Hot Springs, AR. 71913 | **$3,975.00** |
| **Henningham, Lorna & Delroy** | 4050 NW 88th AVE 2-F Sunrise, FL. 33351 | **$350.00** |
| **Skrine, Veronica** | 11519 Sarasota Lane Jacksonville, FL. 32218 | **$1,100.00** |
| **James, Amanda R (Amanda Alberson)** | 207 DIno Lane Jackson, MO. 63755 | **$3,500.00** |
| **Goshea, Melvin** | 103 Delbrock Dr Phoenix City, AL. 36869 | **$2,700.00** |
| **Riley, Joyce** | 43505 Jones Rd Bay Minette Rd, AL. 36507 | **$2,325.00** |
| **Parker, Darnell** | 15209 Shirley Ave, Maple Heights OH, 44317 | **$1,100.00** |
| **Engell, Christopher** | 10920 Osage Road, Reno, NV 89508 | **$51.66** |
| **Lawson, Michael (TX)** | 1101 Kline Odem, TX. 78370 | **$1,550.00** |
| **Goncalves, Juliana (Elaine Santos)** | 4807 N Wickham Circle Unit B Delray Beach, FL. 33445 | **$4,500.00** |

| | | |
|---|---|---|
| **Kowaleski, Robert** | 140 Belmar Terrace Westfield, NJ. 07090 | **$775.00** |
| **Dulmage, Estate of Mary (James Dulmage)** | 22740 Alexandrine Dearborn, MI. 48124 | **$1,000.00** |
| **Lewis, Stephen C** | 13826 93rd Avenue East Puyallup, WA 98373 | **$2,400.00** |
| **Brooks, Daniel B** | 204 SE 152nd Avenue Vancouver, WA. 98684 | **$2,325.00** |
| **Young, Marvin J.** | 106 Bluegill Lane, Pooler, GA 31322 | **$300.00** |
| **Cano, Cecilia** | 1551 Seminole Road Algunquin, IL. 60102 | **$1,650.00** |
| **Gonzalez, Kathleen** | 2631 Forest Ave East Meadow, NY. 11554 | **$3,000.00** |
| **Westbrooks, Angela** | 2572 Old Allensville Road Roxboro NC 27574 | **$320.00** |
| **Ricker, James** | 2979 Russ Cornett Road,Boone, NC. 28607 | **$3,600.00** |
| **Graver, Estate of William W (Karen Graver)** | 9344 Currahee Circle Toccoa, Georgia 30577 | **$2,750.00** |
| **Owens, Eric** | 107 Ojohn Lane Orangeburg, South Carolina 29118 | **$2,821.66** |
| **Myers, Amy** | 223 Bradford Way, Medford, OR. 97504 | **$1,550.00** |
| **Inman, Patricia Ann** | 2216 SW 52nd Ave Amarilla, Texas 79110 | **$775.00** |

| | | |
|---|---|---|
| **Inks, Coles** | 1971 16 1/2 Avenue Lot 37, Cammeron , WI 54822 | **$2,356.67** |
| **Barnwell, Wally** | 732 Grace hill Drive Crossville, Tennessee 38571 | **$600.00** |
| **Angel, Nicole** | 14446 Bald Eagle Lane, San Antonio, TX 78254 | **$1,000.00** |
| **Angel, Nicole** | 14446 Bald Eagle Lane San Antonio, Texas 78254 | **$2,000.00** |
| **McGowan, Doris S** | 101 Bartram Road Marlton, New Jersey 08053 | **$700.00** |
| **Laughlin, Estate of Terry Sr. (Laughlin, Nancy)** | 514 Ridge Road, Hodges, SC. 29653 | **$2,325.00** |
| **Bonner, Eric L** | 109 Grand Vista, Cibolo, TX. 78108 | **$5,425.00** |
| **Phillips, Kenneth (AL)** | 12635 Trail Drive, Melba, ID. 83641 | **$5,000.00** |
| **Knuckles, Trena** | 7616 Orchid Blossom Lane, Charlotte, NC. 28214 | **$550.00** |
| **Kretowicz-Swan, Christine** | 433 Rt 10 S, Grantham, NH. 03753 | **$1,400.00** |
| **Diggs-Wilson, Stephanie** | 141 Cherry Bark Loop, Clayton, NC. 27527 | **$2,000.00** |
| **Nadeau, Francis W** | 2758 Cape Horn Road, Red Lion, PA. 17356 | **$2,325.00** |
| **Brewer, Melissa** | 204 E. Owen Street, Lyman, WY. 82937 | **$700.00** |

| | | |
|---|---|---|
| **Grindstaff, Marianne** | 805 176th St South, Spanaway, WA. 98387 | **$450.00** |
| **Noonan, Shaun** | 1 Ellen Street, Webster, MA. 01570 | **$800.00** |
| **Ivey, Jonnie** | 3005 Skipper Lane, Jacksonville, FL. 32216 | **$2,800.00** |
| **Faggard, Kellie** | 3100 Sammie Hearndon Road, Moss Point, MS 39562 | **$480.00** |
| **Rodriques, Paul** | 48 Cinroc Circle, East Falmouth, MA. 02536 | **$2,325.00** |
| **Somerville, Kimberly** | 1613 Hampton Rd., Akron, OH. 44305 | **$1,000.00** |
| **Johnson, Larry** | 9426 S Charles Street, Chicago, IL. 60643 | **$628.00** |
| **Reeder, Leslie M.** | 820 Amberwood Dr, Pensecola FL, 32506 | **$800.00** |
| **Bonelli, Leroi** | 10151 Celtic Ash Dr, Ruskin, FL. 33573 | **$775.00** |
| **Moulding, Joshua** | 4426 Rickman Road, Cookville, TN. 38506 | **$1,650.00** |
| **Stevens, Kim M & Jonathan D** | 1 Old Acres Rd, Holland, MA. 01521 | **$800.00** |
| **Gerst, Mark** | 116 Mason Runn Lane, Rising Sun, MD. 21911 | **$500.00** |
| **Dade, Kent G** | 916 Christopher Court, Quincy, IL. 62305 | **$2,325.00** |

| Sizer, Ashley C | 642 Hope Way, Bethel, OH. 45106 | $2,100.00 |
|---|---|---|
| Evans, L. Joyce | 1350 Brumfield Lane, Nicholasville, KY. 40356 | $2,000.00 |
| Pigford, Ryan L. | 3113 Ibis Blvd., Suffolk, VA 23434 | $299.97 |
| Meeks, Teresa L | 901 Cruce Lake Drive, Hoschton, GA. 30548 | $1,925.00 |
| Holbrook, Diannah | 2565 Glade Road, Beaver, OH. 45613 | $4,366.68 |
| Barr, Lynnette J | 7613 Old South Lane, Jonesboro, GA. 30236 | $550.00 |
| Irby, Gerald L Jr | 13954 Jenny Lane, Caldwell, ID. 83607 | $3,850.00 |
| Henley, James E | 391 Jensen Street, Green River, WY. 82935 | $2,325.00 |
| Williams, Tina M | 621 NW King Street, Burleson, TX. 76028 | $4,475.00 |
| Gallihugh, Henry P | 864 Seville Road, Madison, VA. 22727 | $775.00 |
| Thompson, Patrice | 5926 Mt Holly Rd, East New Market, MD. 21681 | $3,000.00 |
| Kannaly, Derek W | 123 S Main St, Middleboro, MA. 02346 | $1,550.00 |
| Giszewski, Adam | 32 River Street, Coopersville, MI 49404 | $880.00 |
| Martin, William M | 170 Horton Street, Fall River, MA. 02723 | $3,100.00 |

| | | |
|---|---|---|
| **Abernathy, Daniel R** | 111 Polaris Drive, Wingate, NC. 28174 | **$2,325.00** |
| **Leonard, joshua D** | 8539 Thornhill Drive, Indianapolis, IN. 46256 | **$4,000.00** |
| **Ganaway, Timothy L** | 1608 Chapin St, Jackson, MI. 49203 | **$500.00** |
| **Blea, Anthony** | 1165 Virgil Veaty Rd , Park Range, TN 38553 | **$1,136.66** |
| **Woods, Sondra** | 80 Cabin Ridge Road, London, KY. 40741 | **$550.00** |
| **Miller, Romie Jr.** | 4324 Oak Pointe Drive. Winston Salem, NC 27105 | **$33.34** |
| **Raygoza, Gladis** | 29727 W. Indianola Avenue, Buckeye, AC 85396 | **$309.96** |
| **Tucker, Joshua** | 1824 S Carr St, Streator, IL. 61364 | **$550.00** |
| **Truschinskis, Harry** | 1 Jessup Road, Warwick, NY. 10990 | **$550.00** |
| **Hebert, Jennifer** | 1918A Bayou Rd, Thibodaux, LA. 70301 | **$775.00** |
| **Hernandez, Darrah** | 8863 E 54th St, Raytown, MO. 64133 | **$800.00** |
| **Wheatley, Kaitlyn O.** | 5358 Brookwood Drive SE., Kentwood, MI 49508 | **$1,635.84** |
| **Brann, John** | 17 Cedar Street, Augusta, ME. 04330 | **$2,100.00** |

| | | |
|---|---|---|
| **Vernon, Dennis** | 8777 N Pumpkin Center West Rd, Scottsburg, IN. 47170 | **$700.00** |
| **Gonzalez, Mary** | 6747 Dorsey Road, Cheyenne, WY. 82009 | **$1,800.00** |
| **Douglas, Mark A.** | 833 Alta Way. Kannapolis, NC 28081 | **$2,299.07** |
| **Patten, Gerald W.** | 7134 Lucky Drive, Jacksonville, FL 32208 | **$1,100.00** |
| **Mock, Wyatt** | 1415 San Luis, Trinidad, CO. 81082 | **$3,000.00** |
| **Jeske, Charlene T** | 30173 438th Ave, Utica, SD. 57067 | **$2,325.00** |
| **Hines, Kathy D** | 19622 North 26th Street, Phoenix, AZ. 85050 | **$1,100.00** |
| **Cordova, Daniel & Michelle** | 8643 E 105th Ct, Henderson, CO. 80640 | **$550.00** |
| **Overton, Elise** | 9404 Niemel Drive, Niagara Falls, NY. 14304 | **$650.00** |
| **Wozniak, Mark** | 712 Lansdowne Street, DeSoto, MO. 63020 | **$1,650.00** |
| **Danatzko, Amanda H** | 42 Gayles Lane, Front Royal, VA. 22630 | **$4,650.00** |
| **Carson, Frankie Lois** | 54 Sherlock Circle, McDonald, PA. 15057 | **$821.64** |
| **Withers, John P** | 30963 West 8650 South, Duchesne, UT. 84021 | **$600.00** |

| | | |
|---|---|---|
| **Johnson, Lisa R** | 147 Rolling Hills Place, Lancaster, TX. 75146 | **$775.00** |
| **Mills, Kimberly** | 407 Brook Street, Moosic, PA. 18507 | **$3,300.00** |
| **Dominguez, Carmen E** | 13444 Emerald Manor Drive, Horizon City, TX. 79928 | **$550.00** |
| **Aguilera, Jesus** | 1235 Joslin Path, Douglasville, GA. 30134 | **$5,000.00** |
| **Byers, William** | 1001 Woodpointe Dr, Indianapolis, IN. 46234 | **$500.00** |
| **Romero, Jose E** | 1933 S Waco Ave, Wichita, KS. 67213 | **$3,600.00** |
| **Marzofka, Crystal** | 617 1st Ave, Clinton, IA. 52732 | **$1,100.00** |
| **Golden, Cynthia Y** | 2139 Reedale Ave, Augusta, GA. 30906 | **$1,500.00** |
| **Alber, Estate of Jeffrey W (Susan Alber)** | 64 E Oak St, Tresckow, PA. 18254 | **$650.00** |
| **Kurhansky, Norma** | 106 Morab Drive, Stallings, NC. 28104 | **$800.00** |
| **Ganser, Robert E** | 823 W Prospect Avenue, Rangley, CO. 81648 | **$2,400.00** |
| **Shippy, Helen** | 513 Shilo Drive, Spartanburg, SC. 29306 | **$1,100.00** |
| **Robinson, Kenneth** | 4506 Alvin St, Houston, TX. 77051 | **$550.00** |

| | | |
|---|---|---|
| **Macdonald, Bryan** | 221 S Main St, Ithica, MI. 48847 | **$550.00** |
| **Gant, David** | 1616 Climbing Dayflower Drive, Ruskin, FL. 33570 | **$1,550.00** |
| **Harden, Jonathan G** | 113 Westchester Drive, Barnesville, GA. 30204 | **$2,200.00** |
| **Worley, Ghislaine** | 16469 Southwood Drive, Abingdon, VA. 24210 | **$550.00** |
| **Brandom, Scott** | 3371 W 6880 S, West Jordan, UT. 84084 | **$4,650.00** |
| **Lattimor, Debbie** | 2441 Blan Street, Columbus, GA 31903 | **$550,00** |
| **Jenkins, Floyd III** | 12931 Rocky Ridge Road, Collinsville, MS. 39325 | **$1,100.00** |
| **Lattimor, Debbie** | 2441 Blan Street, Columbus, GA. 31903 | **$2,200.00** |
| **Hicks, Melvin** | 733 Grambling Drive, Dallas, TX. 75241 | **$1,800.00** |
| **Hackney, Brenda R.** | 290 SW Newton Drive, Waldport, OR 97394 | **$265.00** |
| **Phelps, Charles** | 1450 State Route 307 E, Jefferson, OH. 44047 | **$600.00** |
| **Quilter, Leslie K** | 7594 South 2700 West, West Jordan, UT. 84084 | **$1,550.00** |
| **Martinez, Sallie** | 523 W Park St., Lakeland, FL. 33803 | **$1,100.00** |

| Stroud, Constance | 5755 Starflower Drive, Ellenwood, GA 30294 | $1,188.28 |
| Rouse, Ralph | 26417 County Highway EW, Warrens, WI. 54666 | $550.00 |
| Brown, Dana R | 4 Bayswater Road, Quinby, SC. 29506 | $550.00 |
| Allen, Darrin | 1211 19th Ave SW, Decatur, AL. 35601 | $3,100.00 |
| Ruphchand, Khemrajie | 3162 W 110th Street, Cleveland, OH. 44111 | $715.00 |
| Thongo, Benson | 2815 289th Street S., Roy, WA. 98580 | $2,080.00 |
| Fortner, Tamekia | 104 Forrest Drive, Livingston, AL. 35470 | $1,650.00 |
| Gibson, Jackie | 720 Smokey Mountain View Drive, Severville, TN. 37876 | $500.00 |
| Link, Arthur | 5508 Nottingham Avenue, Saint Louis, MO. 63109 | $3,698.00 |
| Copeland, Luther | 3018 Lawson Drive, Marietta, GA 30064 | $1,610.71 |
| Bruno, Guy | 14511 224th Street, Springfield Gardens, NY. 11413 | $1,650.00 |
| Lieving, Gary L. | 2331 Norview Drive, Grove City, OH 43123 | $775.00 |
| Kriegl, Joseph M | 337 West Boone St, Belvidere, IL. 61008 | $1,600.00 |

| | | |
|---|---|---|
| **Cox, Karen D.** | 5507 North American St., Philadelphia, PA. 19120 | **$1,100.00** |
| **Payne, William G II** | 6254 Hammett Street, Beltsville, MD. 20705 | **$900.00** |
| **Rodriguez, Jason J.** | 2512 Canyon Drive, Marrero, LA. 70072 | **$700.00** |
| **Rodriguez, Jason J** | 2512 Canyon Drive, Marrero, LA. 70072 | **$9,100.00** |
| **Frye, Michael Stephen Sr.** | 4640 Commodore Ave, Spring Hill, FL. 34606 | **$1,000.00** |
| **Swetel, Mark A** | 430 Meadowland Drive, Newark, OH. 43055 | **$500.00** |
| **Lawrence, Derrick** | 935 West Chew Street, Allentown, PA. 18102 | **$1,000.00** |
| **Sauls, Lashonda N,** | 4832 Bailey Place, Colorado Springs, CO. 80916 | **$1,100.00** |
| **Sharick, Estate of Azell (Zerenia F. White-Jones** | 4403 Brookfield Dr., Houston, TX. 77045 | **$275.00** |
| **Tennis, Thomas P** | 393 Tanglewood Dr, Killington, VT. 05751 | **$25.00** |
| **Douglas, Alice F** | 586 Mcardle Road, Kinsey, AL. 36303 | **$1,650.00** |
| **Guldenpfenning, Amanda** | 2320 N Nevada Avenue, Davenport, IA. 52804 | **$2,750.00** |
| **Gunter, Rose E** | 557 Ave O SE, Winter Haven, FL. 33880 | **$3,000.00** |

| | | |
|---|---|---|
| **Neal, Estate of Willetta (Kathy Oneal)** | 4126 River Park Dr, Louisville, KY. 40211 | **$1,650.00** |
| **Dobbin, James** | 9525 Knox Avenue, N Brooklyn Park, MN 55444 | **$350,00** |
| **Dobbin, James** | 9525 Knox Ave N, Brooklyn Park, MN. 55444 | **$4,350.00** |
| **Owings, Stephen Matthew** | 823 Olden Hill Way, Villa Ridge, MO 63089 | **$750.00** |
| **Harris, Bernard** | 1192 Philadelphia Church Road, Grady, AL 36036 | **$550.00** |
| **Garza, Vicente** | 13917 West Two Guns Trail, Surprise, AZ 85374 | **$775.00** |
| **Gage, Robert** | 966 Zamora St SE, Palm Bay, FL. 32909 | **$1,650.00** |
| **Hackler, Ricky D** | 1953 Bluestem Lane, Shoreview, MN 55126 | **$164.97** |
| **Louque, Shannon J** | 11261 Copper Hill Drive. Hammond, LA 70403 | **$904.15** |
| **Guevara, Jose** | 214 Croesus Ave, San Antonio, TX. 78213 | **$1,650.00** |
| **Garza, Vicente** | 739 Rolling Ridge Lane, Duncanville, TX. 75116 | **$775.00** |
| **Neal, Svannah V.** | 3736 Clover Lane, Harvey, LA. 70058 | **$54.99** |
| **Thelismond, Djems** | 160 Central Avenue, Deer Park, NY. 11729 | **$516.60** |

| | | |
|---|---|---|
| **Reynolds, Lela M.** | 904 Poplar Lane Grove, OK 74344 | **$220.00** |
| **Allen, Frankie L** | 2136 Bruce Avenue, Lansing, MI. 48915 | **$495.01** |
| **Smothers, Anthony** | 120 Holly Street, Waxahacie, TX. 75165 | **$645.00** |
| **Parker, Beverly** | 747 Arch Street, Williamsport, PA. 17701 | **$2,062.62** |
| **Simpson, Hubert A. Jr.** | 10641 S Peoria St, Chicago, IL. 60643 | **$133.42** |
| **Wyatt, Bo J.** | 4752 Yeager Road, Douglasville, GA. 30135 | **$730.00** |
| **Horn, Tina B.** | 59565 East Highway 26, Sandy, OR, 97055 | **$3,900.00** |
| **Murphy, Ronald A.** | 1024 Indian Trail, Lawrenceburg, KY. 40342 | **$186.69** |
| **Crable, Stanley R** | 205 Meadow Ridge Dr, Bardstown, KY. 40004 | **$2,012.85** |
| **McClain, Barbara** | 6094 Hallenbeck Hwy, Manitou Beach, MI. 49253 | **$524.32** |
| **Johnson, Karen A.** | 118 Carter Drive, Flomaton, AL 36441 | **$595.00** |
| **Dallas, Estate of Ruthie c/o Floyd Fields** | 104 W Brooks Street, Louisville, GA. 30434 | **$39.66** |
| **Lynch, Robert V** | 64 Jones Drive, Schenectady, NY. 12309 | **$2,400.00** |

| | | |
|---|---|---|
| **Morris, Lenora S** | 611 Rockies Court, Chesapeake, VA 23320 | **$2,685.00** |
| **Henry, William F.** | 136 Cooper River Rd, Myrtle Beach SC, 29588 | **$438.77** |
| **Stowell, Patricia** | 225 North Iowa Avenue, Payette, ID 83661 | **$535.41** |
| **Colon, Maria D.** | 118 Woodward Street, Jersey City, NJ 07304 | **$551.57** |
| **Wires, Raphael** | 611 Sycamore Street, Quincy, IL. 62301 | **$396.60** |
| **Echevarria, Tony** | 19904 Arroyo Avenue, Lynwood, IL. 60411 | **$1,849.61** |
| **Grames, Gregory** | 2921 Wyndale Road, Toledo, OH. 43613 | **$600.00** |
| **Holtzinger, Troy** | 20060 County Road 6, Bristol, IN. 46507 | **$975.00** |
| **Kline, Jill A.** | 1950 Farmfide Dr, Kettering, OH. 45420 | **$1,261.54** |
| **Rito, Pamela** | 4826 Partridge Drive, Reading, PA. 19606 | **$660.00** |
| **Dueno, Vincent** | 521 Reynolds Avenue. Lancaster PA 17602 | **$1,332.24** |
| **Parker, Horace** | 4510 Lake Hill Drive, Wilson, NC 27896 | **$2,700.00** |
| **Bell, Marica** | 6426 Jodie Street, Hyattsville, MD. 20784 | **$595.00** |
| **Holland, Lauren** | 9675 Wyandotte Road, Stoutsville, OH 43154 | **$3,126.62** |

| | | |
|---|---|---|
| **McIntosh, Veronica & Douglas** | 305 West Columbus Street, West Liberty, OH 43357 | **$583.30** |
| **Walker, Connie** | 157 Plantation Point, Natchitoches, LA 71457 | **$450.00** |
| **Davis, Eva Lisa M.** | 2004 Watch Point Ct, Odenton, MD. 21113 | **$595.00** |
| **Davis, Neville** | 7 EL Loper Road, Laurel, MS 39443 | **$4,719.10** |
| **Evans, Reginald** | 208 Baldwin Avenue, Portsmouth, VA 23702 | **$109.68** |
| **Gathers, Oliver M.** | 114 Tennyson Way, Summerville, SC 29486 | **$100.00** |
| **Gordon, Elma E** | 409 E Eureka Street, Champagne, IL. 61820 | **$2,675.00** |
| **Phillips, Estate of Darryl (Pamela)** | 207 Belmont Drive, Monroe, GA 30655 | **$590.00** |
| **Bowman, Joseph W.** | 1169 Highway 13, Grangeville, ID 83530 | **$350.00** |
| **Haines, Barbara L.** | 20 Manning Place, Keansburg, NJ 07734 | **$207.79** |
| **Rogers, Sabrina** | 507 Channel Drive, Winterville, NC. 28590 | **$1,785.00** |
| **Currington, Daryle** | 737 Luellen Drive, Roseburg, OR 97471 | **$775.00** |
| **Thomas, Marvin D.** | 5758 Senoma Place, Fayetteville, NC 28314 | **$2,231.50** |

| | | |
|---|---|---|
| **Thompson, Daniel G.** | 1966 Duck Lake Road, Whitehall, MI. 49461 | **$216.70** |
| **Jacques, Estate of Marie (Gacindy Merzier)** | 77 Synphony Circle, Sproudsburg, PA 18301 | **$3,010.00** |
| **Curtis, Julieann** | 42 E Center Street, Salem, UT 84653 | **$333.30** |
| **Giardina, Cheryl** | 308 Shady Oak Road Keene,Texas 76059 | **$2,325.00** |
| **Odum, Donald** | 434 Dion Dr Hubert, North Carolina 28539 | **$750.00** |
| **Banks, Jarrod** | 200 Sandra Lane Ladson, South Carolina 29456 | **$3,100.00** |
| **Rivenbark, Robin** | 4133 Highsmith Road Burgaw, NC. 28425 | **$2,200.00** |
| **Scheib, Steve H** | 1525 Mulberry Street, Ottawa, IL 61350 | **$775.00** |
| **Pearson, Carey** | 6303 Brinkley Court, Temple Hills, MD 20748 | **$1,775.00** |
| **Cravens-Mintz, Sandra** | 3748 N Oketo Ave Chicago, IL. 60634 | **$1,800.00** |
| **Shaw, Horace Jr.** | 819 Paisley Lane Red Oak, TX. 75154 | **$2,325.00** |
| | **TOTAL AMOUNT:** | **$3,742,554.07** |